# Exhibit 1

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release (the "Agreement") is made by and between Plaintiff Jaimaria Bodor ("Bodor" whose current legal name is Jaimaria Goss after her marriage which took place subsequent to when this case was filed) for herself and the Settlement Class, and Maximus Federal Services, Inc. ("Maximus"), for itself and the Released Parties. Maximus, Class Counsel and Bodor hereby stipulate and agree that, in consideration of the promises and covenants set forth in this Agreement and upon the Effective Date all claims of Bodor and the Settlement Class Members in the action entitled <u>Jaimaria Bodor v. Maximus Federal Services, Inc.</u>, United States District Court, Eastern District of Pennsylvania, Case No. 19-cv-5787(JMG) (the "Action"), shall be settled, compromised and released upon the terms and conditions contained herein (the "Settlement").

I.   **RECITALS**

This Agreement is made with reference to and in contemplation of the following facts and circumstances:

    A. The Action was filed on December 9, 2019. Bodor alleges that Maximus violated the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692, et seq. by allowing tax refunds to be seized from borrowers with pending borrower defense ("BD") applications.

    B. Bodor believes that the claims asserted in the Action are valid, including that Maximus is a debt collector collecting student loans owed to the U.S. Department of Education and has engaged in repeated debt collection activity as defined under the FDCPA that resulted in the wrongful seizure of federal tax refunds due to federal student loan borrowers with pending BD applications.

    C. Maximus denies any and all liability for the claims asserted in the Action, along with the factual allegations that serve as the basis for Bodor's claims. Specifically, Maximus contends, among other things, that the seizure of any tax refunds by the

41767923.1

United States Department of Treasury ("Treasury") was the product of events and/or actions entirely outside Maximus's control. Maximus further contends that any tax refunds that were the subject of this Action were returned by Treasury to Plaintiff and the putative class members, where applicable, prior to the filing of this Action. Maximus also maintains that the actions or inactions that are the subject of this Action were not "collection" activity subject to the FDCPA and/or it is immune from liability as a government contractor. Notwithstanding the foregoing, and its belief that it would ultimately succeed on these defenses at trial, Maximus desires to settle the Action on the terms set forth herein solely for the purpose of avoiding the burden, expense, and risk of continuing these proceedings.

D. Bodor and Class Counsel have investigated the facts and law underlying the claims asserted in the Action, including through an exchange of information and discovery.

E. This Agreement resulted from and is the product of extensive good faith and arm's length negotiations. The Parties participated in mediation before the Honorable Magistrate Judge Pamela A. Carlos on February 2, 2023, to reach a resolution of the Action.

F. As a result of these efforts, the Parties entered into this Agreement, subject to Court approval, as required by Rule 23 of the Federal Rules of Civil Procedure, to fully, finally and forever resolve, discharge and release all rights and claims in the Action held by Bodor and the Settlement Class Members against Maximus, and in accordance with the terms set forth herein. In the event the Court does not approve the Settlement, the releases and consideration provided hereunder are null and void.

G. Based on the investigation and the negotiations described above, Class Counsel and Bodor have concluded, considering the sharply contested issues involved, the risks, uncertainty and cost of further prosecution of this Action, and the substantial benefits to be received by persons in the Settlement Class pursuant to this

Agreement, that a Settlement with Maximus on the terms set forth herein is fair, reasonable, adequate and in the best interests of the Settlement Class.

H. The Parties have agreed on a method for identifying the relevant class members ("Class Members"), and Plaintiff's Counsel has reviewed and approved the list of Class Members produced by that method and identified in **Exhibit A** (the "Settlement Class").

I. The Parties have further agreed upon the consideration to be paid to the Settlement Class, the service award to Bodor, and the amount of fees and costs to be paid to Class Counsel.

J. The Parties understand, acknowledge and agree that the execution of this Agreement constitutes the Settlement and compromise of disputed claims in the Action. This Agreement is inadmissible as evidence against any party except to enforce the terms of the Settlement and is not an admission of wrongdoing or liability by Maximus. It is the Parties' desire and intention to affect a full, complete and final Settlement and resolution of all existing disputes and claims as set forth herein

**NOW, THEREFORE,** in light of the foregoing, for good and valuable consideration, the receipt of which is hereby mutually acknowledged, Bodor and Maximus agree to the Settlement, subject to approval by the Court, as follows:

## II.   DEFINITIONS

A. In addition to the terms defined elsewhere within this Agreement, the following defined terms apply throughout this Agreement and the attached exhibits:

   1. "Account" means the account to be established consistent with the terms and conditions described in Section III.C of this Agreement. The Account shall be held at a bank to be selected by the Settlement Administrator and approved by Maximus.

2. "CAFA Notice" refers to the notice requirements imposed by 28 U.S.C. § 1715(b).

3. "Class Counsel" means National Consumer Law Center, Justice Catalyst Law, Inc., and Flitter Milz, P.C.

4. "Class Notice" means the E-Mail Notice and/or the Mail Notice that will be provided to the Settlement Class, pursuant to Section III.E. of this Agreement.

5. "Class Period" means the period from December 9, 2018 through April 30, 2023.

6. "Cy Pres Distribution" means monies that may be distributed in connection with the Settlement, pursuant to Section III.F. of this Agreement.

7. "Effective Date" means the date after the Court's entry of the Final Approval Order and (a) when the applicable period for the filing of a notice of appeal has expired without an appeal having been filed; or (b) if an appeal is taken, fourteen (14) days after entry of an order affirming the Final Approval Order and when the applicable period for the initiation of any further appeal of the affirmance of the Final Approval Order has expired without a further appeal having been filed; or (c) if an appeal is taken but dismissed with prejudice and/or finally terminated, fourteen days after the date of dismissal.

8. "E-Mail Notice" means the notice that will be provided pursuant to Section III.E. of this Agreement, subject to approval by the Court.

9. "Final Approval Hearing" means the date of the hearing when the Court considers the Parties' request to enter the Final Approval Order granting final approval to the Settlement and determining the amount of fees, costs and expenses awarded to Class Counsel and the amount of the Service Award to Bodor.

41767923.1

10. "Final Approval Order" or "Final Approval" means the order and judgment that the Court enters upon finally approving the Settlement in connection with the Final Approval Hearing.

11. "Mail Notice" means the notice that will be provided pursuant to Section III.E.2. of this Agreement, subject to approval by the Court.

12. "The Preliminary Approval and Notice Order" means the order that the Court enters directing the Parties to send notice to the Class.

13. "Maximus's Counsel" means Saul Ewing LLP.

14. "Party" or "Parties" means Bodor and Maximus.

15. "Released Claim" or "Released Claims" means all rights, duties, obligations, claims, actions, causes of action or liabilities, whether arising under local, state or federal law, whether by Constitution, statute, contract, rule, regulation, any regulatory promulgation (including, but not limited to, any opinion or declaratory ruling), common law or equity, whether known or unknown, suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, liquidated or unliquidated, punitive or compensatory, as of the date of the Final Approval Order, that were raised or could have been raised against Maximus, or the Released Parties, in this Action. Bodor and each of the Class Members waive any principles of law similar to and including Section 1542 of the California Civil Code, which provides:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

41767923.1

Bodor and the Class Members agree that Section 1542 and all similar federal or state laws, rules, or legal principles of any other jurisdiction are knowingly and voluntarily waived in connection with the claims released in the Settlement Agreement, and agree that this is an essential term of the Settlement Agreement. Bodor and the Class Members acknowledge that they may later discover claims presently unknown or unsuspected, or facts in addition to or different from those which they now believe to be true with respect to the matters released in this Settlement Agreement. Nevertheless, Plaintiffs and the Class Members fully, finally, and forever settle and release the Released Claims.

16. "Released Parties" means Maximus and all companies to which it is related, together with all of their respective members, owners, shareholders, predecessors, successors, affiliates and assigns; the past, present, and future, direct and indirect, parents (including, but not limited to holding companies) and subsidiaries of any of the above; and the past, present and future principals, trustees, partners, insurers, officers, directors, employees, agents, vendors, independent contractors, advisors, attorneys, members, owners, shareholders, predecessors, successors, assigns, representatives, heirs, executors and administrators of any of the above.

17. "Releases" means all of the releases contained in Section III.G. of this Agreement.

18. "Releasing Parties" means Bodor and each and all Settlement Class Members who do not timely opt-out from the Settlement, on behalf of themselves and their respective heirs, executors, administrators,

41767923.1

representatives, agents, attorneys, partners, successors, predecessors-in-interest and assigns.

19. "Service Award" means the agreed-upon award for Bodor as compensation for her service as the class representative in the Action as set forth herein.

20. "Settlement Administrator" means Phoenix Class Action Administration Solutions, subject to approval by the Court.

21. "Settlement Award" means the agreed-upon payment to a Settlement Class Member pursuant to this Agreement as set forth herein.

22. "Settlement Class" means: All borrowers in the United States who experienced an offset of federal tax refunds through the Treasury Offset Program after Maximus failed to initially tag the borrower's account for stop collections within five business days of Maximus first having notice of their BD application, from December 9, 2018, to April 30, 2023, excluding borrowers whose:

- Offset occurred before Maximus received notice (before Start Forbearance Request);

- Account was tagged "(BD Received)" within 5 business days of the Start Forbearance Request;

- Offset occurred within the 5-business-day period within which Maximus was to tag the account;

- Account was tagged later than 5 business days, but Offset occurred after date the tag was applied;

23. "Settlement Class Member" means any person in the Settlement Class who does not request exclusion from the Settlement.

24. "Settlement Costs" means (a) all costs of printing and providing notice to persons in the Settlement Class (including, but not limited to, costs for performing National Change of Address updates, E-Mail Notice and Mail Notice); (b) all costs of

41767923.1

administering the Settlement, including, but not limited to, the cost of printing and mailing Settlement Awards and required tax reporting; and (c) the fees, expenses and all other costs of the Settlement Administrator.

B. Capitalized terms used in this Agreement but not defined above shall have the meaning ascribed to them in this Agreement, including in the attached exhibits.

## III.   TERMS OF SETTLEMENT

A. Conditional Certification of the Settlement Class.  The Parties agree to conditional certification of the Settlement Class in the Action for settlement purposes only.  If the Settlement is not finalized or finally approved by the Court for any reason whatsoever, the certification of the Settlement Class is voidable by any Party, and no doctrine of waiver, estoppel or preclusion will be asserted in any litigated certification proceedings in the Action.  No agreements, documents or statements made by or entered into by any Party in connection with the Settlement may be used by Bodor, any person in the proposed Settlement Class, Maximus or any other person to establish liability, any defense, and/or any of the elements of class certification, whether in the Action or in any other proceeding.

B. Motion for Preliminary Approval and Directing Notice to the Class.

    1. Motion Directing Notice to the Class.  Bodor will move the Court for entry of an order preliminarily approving the Settlement and directing notice to the Settlement Class by filing an agreed upon motion within 15 days after execution of this Agreement.  A copy of the Preliminary Approval and Notice Order is attached as **Exhibit B**.  In the motion, Bodor will request the Court to approve the notice of proposed settlement in the form attached hereto as **Exhibit C** (the "Notice").  The Preliminary Approval and Notice Order shall specifically include provisions that:  (a) preliminarily approve the Settlement reflected herein as fair, adequate and reasonable to the Settlement Class, and within the reasonable range of possible final

8

approval; (b) conditionally certify the Settlement Class for Settlement purposes only and appoint Class Counsel as counsel for the Settlement Class for Settlement purposes only; (c) appoint the Settlement Administrator and approve the forms of Class Notice and find that the Notice Program constitutes the best notice practicable under the circumstances, provides due and sufficient notice to the Settlement Class and fully satisfies the requirements of due process and Federal Rule of Civil Procedure 23; (d) direct that the Settlement Administrator send the Class Notice to the Settlement Class, in accordance with this Agreement, within 60 days following entry of the Preliminary Approval and Notice Order (the "Notice Deadline"); (e) establish a procedure for persons in the Settlement Class to object to the Settlement or exclude themselves from the Settlement Class, and set a date 60 days after the Notice Deadline, after which no one shall be allowed to object to the Settlement or exclude himself or herself from the Settlement Class (the "Opt-Out and Objection Deadline"); (f) pending final determination of whether the Settlement should be approved, stay all proceedings in the Action except those related to effectuation of the Settlement; and (g) schedule a hearing on Final Approval of the Settlement.

2. <u>Stay/Bar of Proceedings</u>.  All proceedings in the Action will be stayed following entry of the Preliminary Approval Order, except as may be necessary to secure Final Approval, implement the Settlement or comply with the terms of the Settlement.  Pending determination of whether the Settlement should be granted Final Approval, the Parties in the Action agree not to pursue any claims or defenses otherwise available to them. The Settlement will be conditioned upon the entry of an injunction in the Final Approval Order enjoining the commencement or prosecution of the Released Claims by Settlement Class Members.

9

C.  The Account.  Maximus shall deposit the amount of the sum monetary total of the Settlement Awards for each Settlement Class Member, the Service Award and the Attorneys' Fees and Costs as defined herein (the "Fund") into the Account within fourteen (14) days of the Effective Date.

D.  Settlement Administrator.  The Settlement Administrator shall administer the Notice Program and Settlement Award distribution process.   The Settlement Administrator will administer the settlement, including but not limited to (i) printing, mailing, and emailing all required notices set forth herein; (ii) processing requests for exclusion from Class Members, if any; (iii) conforming with the notice requirements under the Class Action Fairness Act, 28 U.S.C. § 1715(b); and (iv) making the requisite payments set forth herein from the Fund.  Maximus will reasonably cooperate in the notice and administration process by providing the Settlement Administrator and Class Counsel, on a confidential basis and within 14 days of the entry of the Preliminary Approval and NoticeOrder, with the names, mail addresses and email addresses associated with the Settlement Class (as reflected in reasonably available computerized records of Maximus).  Maximus will pay all Settlement Costs incurred by the Settlement Administrator to administer and implement the Notice Program and the Settlement Award distribution.

E.  Notice Program.  The Settlement Administrator, as specified below, shall provide Class Notice in the forms approved by the Court, as detailed below, within within 60 days of the entry of the Preliminary Approval and Notice Order.

   1.  Notice.  Attached as **Exhibit C** to this Agreement is a proposed Notice of Proposed Class Action Settlement ("Notice"), which the Parties have jointly drafted.  The Notice includes information regarding the nature of the Action, a summary of the substance of the proposed Settlement, the definition of the Settlement Class, instructions to call the Settlement Administrator if the

Class Member's current mailing address is different than the one on file, each Class Member's Settlement Payment, the procedure and time for opting out of or objecting to the Settlement and participating in the Final Approval hearing, a statement that the Court has preliminarily approved the Settlement, and a statement that members of the Settlement Class will be bound and the Released Parties (as that term is defined, *infra*) will be released of all Class Claims with respect to all members of the Settlement Class who do not submit a valid Request for Exclusion of the Settlement.

2. <u>E-Mail and Mail Notice</u>. The Settlement Administrator will provide Mail Notice and E-Mail Notice, when an email address is available, to all persons in the Settlement Class. Within fourteen (14) days of Preliminary Approval and Notice Order, Maximus will provide current mailing and available email addresses for the Class Members from the Department of Education's Debt Management and Collection System to the Settlement Administrator. The Settlement Administrator will take reasonable steps to ensure that the Notice is sent to all Class Members via E-Mail and Regular Mail. For each Class Member (other than Plaintiff), prior to mailing of the Class Notice, the Settlement Administrator shall perform a search based on the National Change of Address Database for information to update and correct for any known or identifiable address changes. Any Notice Packets returned to the Settlement Administrator as non-deliverable on or before the Response Deadline shall be sent promptly via regular First-Class U.S. Mail to the forwarding address affixed thereto and the Settlement Administrator shall indicate the date of such re-mailing on the Notice Packet. If no forwarding address is provided, the Settlement Administrator shall promptly attempt to determine the correct address using a skip-trace, or other search using the name, address and/or Social Security number of the Class Member

11

involved, and shall then perform a single re-mailing. At least sixty (60) calendar days prior to the Final Approval hearing, the Settlement Administrator will provide a declaration of due diligence and proof of mailing with regard to the mailing of the Notice to counsel for all Parties.

3. Toll-Free Telephone Number and Email Address. The Settlement Administrator will establish and maintain a toll-free telephone number and an email address that persons in the Settlement Class may call or email in order to receive more information regarding the Settlement. The E-Mail Notice and Mail Notice shall inform persons in the Settlement Class of the toll-free number and the email address. The toll-free number and the email address will be established no later the date the E-Mail Notice and Mail Notice are sent to the Settlement Class and are to remain active at least until the date of the Final Approval Hearing.

4. CAFA Notice. Maximus is responsible for timely compliance with all CAFA notice requirements.

F. Settlement Consideration.

1. Monetary Relief. As consideration for the Settlement, Maximus will pay the amount of the Fund, plus the Settlement Costs. Each Settlement Class Members will be sent a Settlement Award check in the amount of $165.00. Payments will be mailed to Class Members by the Settlement Administrator within 60 days following the Effective Date.

2. Taxes. Any person who receives a distribution from the Fund will be solely responsible for any taxes or tax-related expenses owed or incurred by that person by reason of that distribution.

3. *Cy Pres* Distribution. To the extent monies remain in the Fund after 180 days have passed from the date on the checks mailed to Settlement Class Members, such money remaining in the Fund will comprise the *Cy Pres*

12

Distribution.  Subject to approval by the Court, the *Cy Pres* Distribution shall be made to Economic Mobility Pathways ("EMPath"). The *Cy Pres* Distribution shall be made 30 days after the last day for Settlement Class Members to cash their Settlement Awards, subject to the terms above.

G. <u>Release of Released Claims</u>.  As of the Effective Date of the Settlement, Bodor and each Settlement Class Member, along with their respective heirs, executors, administrators, representatives, agents, attorneys, partners, successors, predecessors-in-interest, assigns and all persons acting for or on their behalf, shall be deemed to have fully, and forever released the Released Parties from all Released Claims described in Section II.15. above.

H. <u>Attorneys' Fees and Costs</u>.  No later than 15 days before the Opt-Out and Objection Deadline, Bodor shall move the Court for an award of attorneys' fees and expenses to be paid to Class Counsel, in an amount not to exceed $190,000.  Maximus will not object to or oppose Bodor's motion for attorneys' fees and expenses provided that the amount requested does not exceed $190,000.  The award of attorneys' fees and costs will be paid to Class Counsel within 30 days of the Effective Date by delivering a check payable to National Consumer Law Center in the full amount of attorneys' fees and costs awarded by the Court after a W-9 Form has been provided. NCLC will be responsible for distributing said attorneys' fees and costs among Class Counsel.  However, Court approval of attorneys' fees and expenses, or their amount, will not be a condition of the Settlement.  Class Counsel shall bear all liability for the payment of any taxes due, if any, on the Attorneys' Fees and Costs. No interest will accrue with respect to the Attorneys' Fees and Costs if paid in accordance with the Settlement Agreement.

I. <u>Service Award</u>.  Maximus will not object to a Service Award to Bodor of up to $10,000.00, subject to Court approval.  Any Service Award will be paid to Bodor from the Fund within 30 days of the Effective Date by delivering a check payable

41767923.1

to Bodor in the amount approved by the Court after a W-9 Form has been received from Bodor.  However, Court approval of the Service Award, or its amount, will not be a condition of the Settlement.

J.  <u>No Other Financial Obligations of Maximus</u>: Other than the amounts set forth herein, Maximus will not be obligated to pay any fees, expenses, or costs in connection with the Action or this Settlement Agreement

K.  <u>Opt-Out Right/Termination</u>.

    1.  <u>Opt-Out Requirements</u>. Any person receiving Notice may request exclusion from the Settlement by sending a written request to the Settlement Administrator at the address designated in the Notice up until the Opt-Out Deadline set forth in the Class Notice ("Opt-Out Deadline").  Exclusion requests must: (a) be signed by the person who requests exclusion; (b) include the full name and address of the person requesting exclusion; and (c) include the following statement: "I/we request to be excluded from the Settlement in the Bodor action."  No request for exclusion will be valid unless all of the information described above is included and sent to the address designated in the Notice by the Opt-Out Deadline. No person in the Settlement Class, or any person acting on behalf of or in concert or participation with a person in the Settlement Class, may exclude any other person from the Settlement Class.  Any Class Member who submits a request for exclusion shall be precluded from objecting to the Settlement (and any objection filed prior to opting out shall be deemed withdrawn) and shall be precluded from appealing any Order or Judgment approving the Settlement.

    2.  <u>Retention of Exclusions</u>.  The Settlement Administrator will retain a copy of all requests for exclusion and will, upon written request, provide copies of any such requests to counsel for the Parties.  Class Counsel will keep any

14

41767923.1

such opt-out information confidential and use it only for purposes of determining whether a person in the Settlement Class has properly opted out. Not later than 30 days after the Opt-Out Deadline, the Settlement Administrator shall file with the Court a declaration that lists all of the opt-outs received.

L. Objections to the Settlement.

    1. Right to Object. Any Settlement Class Member may appear at the Final Approval Hearing to object to the proposed Settlement and/or to the application of Class Counsel for an award of attorneys' fees, expenses, and costs and/or the Service Awards, but only if the Settlement Class Member has first filed a written objection with the Clerk of Court, in accordance with the requirements set forth below, by the Objection Deadline set forth in the Class Notice ("Objection Deadline"). Any Settlement Class Member who does not provide a written objection in the manner described in this Section by the Objection Deadline shall be deemed to have waived any objection and shall forever be foreclosed from making any objection to the fairness, reasonableness or adequacy of the proposed Settlement, the plan of allocation, or the award of any attorneys' fees and/or the Service Awards. Further, any Settlement Class Member who intends to appear at the Final Approval Hearing must file with the Court and serve on all parties a Notice of Intention to Appear at least 14 days prior to the Final Approval Hearing.

    2. Objection Requirements. To be heard at the Final Approval Hearing, the Settlement Class Member must make any objection in writing and file it with the Court by the Objection Deadline set forth in the Class Notice. The objection must also be mailed to each of the following, postmarked no later than the last day to file the objection: (a) Class Counsel – Jody Lopez-Jacobs, Flitter Milz, P.C., 450 N. Narberth Ave., Suite 101, Narberth, PA

15

19072; (b) Maximus's Counsel – Ryan L. DiClemente, Saul Ewing, LLP, 650 College Rd. East, Suite 4000, Princeton, NJ 08540; (c) Class Administrator – Phoenix Settlement Administration, P.O. Box 7208, Orange, CA 92863; and (d) Clerk, U.S. District Court, 601 Market Street, Room 2609, Philadelphia, PA 19106 .  An objection must: (a) include a statement of such Settlement Class Member's specific objections; and (b) state the grounds for objection, as well as identify any documents that such objector desires the Court to consider.  In order to be heard at the Final Approval Hearing, the person objecting also must file with the Court and serve on all Parties a Notice of Intention to Appear at least 14 days prior to the Final Approval Hearing.

M. <u>Final Approval</u>.  Within 30 days following the Opt-Out and Objection Deadlines, Bodor shall promptly file an agreed-upon motion requesting that the Court enter the Final Approval Order and order of dismissal with prejudice (the "Final Judgment and Order").  The Final Judgment and Order shall specifically include provisions that: (a) finally approve the Settlement as fair, reasonable and adequate to the Settlement Class; (b) find that the Class Notice as given was the best notice practicable under the circumstances, is due and sufficient notice to the Settlement Class and fully satisfies the requirements of due process and Federal Rule of Civil Procedure 23; (c) approve the plan of distribution of the Fund and any interest accrued thereon; (d) finally certify the Settlement Class; (e) confirm that Bodor and the Settlement Class Members have released all Released Claims and are permanently barred and enjoined from asserting, commencing, prosecuting or continuing any of the Released Claims against the Released Parties; and (f) dismiss the Action with prejudice, without costs to any party, except as provided in this Agreement, and subject to the Court retaining continuing jurisdiction over the Parties and the Fund for the purpose of enforcement of the terms of this Agreement.

41767923.1

N. <u>Dismissal</u>.  Upon entry of the Final Approval Order, the Action shall be dismissed with prejudice as to Bodor and the Settlement Class Members.

O. <u>Settlement Contingent Upon Entry of Final Judgment and Order</u>.  This Settlement is contingent upon the Court granting preliminary approval and upon the Court's entry of the Final Judgment and Order described herein.  If the Court declines to give preliminary approval to the Settlement or fails to enter the Final Judgment and Order, or if the Final Judgment and Order is reversed or materially modified on appeal, then this Settlement shall be voidable by either Party and neither the fact that this Settlement was made, nor any stipulation, agreement or assertion made in this Settlement may be used against any Party.  Further, any court order certifying a class shall be vacated *nunc pro tunc*, and Bodor shall be required to re-file their prior motion for class certification, subject to the terms set by the Court.

P. <u>Court Submission</u>.  Class Counsel will be responsible for submitting this Settlement Agreement, along with all other supporting papers and exhibits as may be appropriate, to the Court for preliminary and final approval of the Settlement as described herein.  Class Counsel will obtain Maximus's consent and approval prior to filing any such documents with the Court, which consent and approval shall not be unreasonably withheld.

Q. <u>Class Enjoined</u>:  On the Effective Date, all Class Members who did not opt-out as required herein will be forever barred and permanently enjoined from directly, indirectly, or in any other capacity, filing, commencing, prosecuting, continuing, litigating, intervening in, participating in as member of a putative class or otherwise, or receiving any benefits or other relief from any other lawsuit, any other arbitration, or any other administrative, regulatory, or other proceeding against the Released Parties about the Released Claims.  Further, all Class Members who did not opt-out as required herein shall be forever barred and permanently enjoined from filing, commencing, or prosecuting any other lawsuit, either individually, or

17

as a class action, against the Released Parties (including by seeking to amend a pending complaint to include class allegations or by seeking class certification in a pending action in any jurisdiction) on behalf of Class Members who have not timely excluded themselves from the Settlement Class if such other lawsuit is based on or arises from the Released Claims.

IV.   **GENERAL PROVISIONS**

A.   No Construction Against Drafter.  This Agreement will be deemed to have been drafted by the Parties, and any rule that a document shall be interpreted against the drafter will not apply.

B.   Entire Agreement.  This Agreement contains the entire agreement between the parties and supersedes all prior understandings, agreements or writings regarding the subject matter of this Agreement.  This Agreement may be amended or modified only by a written instrument signed by all Parties or their successors in interest or their duly authorized representatives and approved by the Court.  The provisions of the Agreement may be waived only in a writing executed by the waiving party.  The waiver by one party of any breach of this Agreement by any other party shall not be deemed a waiver, by that party or by any other party, of any other prior or subsequent breach of this Agreement.

C.   Authority.  Bodor and Maximus represent and warrant that the persons signing this Agreement on their behalf have full power and authority to bind every person, partnership, corporation or entity to all terms of this Agreement.  Any person executing this Agreement in a representative capacity represents and warrants that he or she has done so freely and he or she is fully authorized to do so and to bind the party on whose behalf he or she signs this Agreement to all of the terms and provisions of this Agreement.

41767923.1

D. <u>No Assignment</u>.  No party to this Agreement has heretofore assigned, transferred or granted, or purported to assign, transfer, or grant, any of the claims, demands or cause or causes of action disposed of by this Agreement.

E. <u>Receipt of Advice of Counsel</u>.  Each party acknowledges, agrees and specifically warrants that he, she or it has fully read this Agreement and the Releases contained herein, received independent legal advice with respect to the advisability of entering this Agreement and the Releases, and the legal effects of this Agreement and the Releases, and fully understands the effect of this Agreement and the Releases.  Each party to this Agreement warrants that he, she or it is acting upon his, her or its independent judgment and upon the advice of his, her or its own counsel and not in reliance upon any warranty or representation, express or implied, of any nature or kind by any other party, other than the warranties and representations expressly made in this Agreement.

F. <u>Agreement Binding on Successors in Interest</u>.  This Agreement is binding on and shall inure to the benefit of the respective heirs, successors and assigns of the Parties.

G. <u>Undertakings of the Parties</u>.  The Parties agree to the approval of this Settlement. The Parties further agree to undertake all steps necessary to effectuate the terms and purposes of this Agreement, to secure the Court's approval of same, and contemplate that they will oppose any objections to the Settlement, including objections by any regulatory authority after CAFA notices are issued, and oppose any appeals from any orders of final approval.

H. <u>Execution in Counterparts</u>.  The Parties may execute this Agreement in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

I. <u>Notices</u>.  All notices to counsel provided for herein shall be sent by e-mail with a hard copy sent by overnight mail to:

41767923.1

<table>
<tr><td>

As to Bodor
and the Settlement Class:

NATIONAL CONSUMER LAW CENTER
Stuart T. Rossman
Alpha S. Taylor
7 Winthrop Square, 4th Floor
Boston, MA 02110
Tel: (617) 542-8010

FLITTER MILZ, P.C.
Cary L. Flitter
Jody T. López-Jacobs
450 N. Narberth Ave.,
Narberth, PA 19072
Tel. (610) 822-0782

JUSTICE CATALYST LAW, INC.
Benjamin Elga
40 Rector Street, 9th Floor
New York, NY 10006
Tel: (518) 732-6703

</td><td>

As to Maximus:

SAUL EWING LLP
Ryan DiClemente
650 College Rd. East, Suite 4000
Princeton, NJ 08540
Tel: (609) 452-5057

</td></tr>
</table>

J.  <u>Retention of Jurisdiction</u>.  The Court shall retain jurisdiction with respect to implementation and enforcement of the terms of this Agreement, and all Parties and the Settlement Administrator submit to the jurisdiction of the Court for purposes of implementing and enforcing the Settlement embodied in this Agreement.

K.  <u>Governing Law</u>.  The terms of this Agreement shall be governed and interpreted under the laws of the Commonwealth of Pennsylvania.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of __July 5__, 2023:

**PLAINTIFF JAIMARIA BODOR**


Jaimaria Goss (Jul 5, 2023 12:35 EDT)

Jaimaria Goss (nee Bodor)

**DEFENDANT MAXIMUS FEDERAL
SERVICES, INC.**

By:     Irena Popova   Digitally signed by Irena Popova
                        Date: 2023.07.07 16:32:57 -05'00'

Its:    Legal Counsel, Federal Student Loan Compliance

21

**APPROVED AS TO FORM AND CONTENT:**

**FOR CLASS COUNSEL**

NATIONAL CONSUMER LAW CENTER

Dated: Jul 5, 2023 ___, 2023

By:   *Stuart T. Rossman MA B.B.O #430640*
      Stuart T. Rossman MA B.B.O #430640 (Jul 5, 2023 12:59 EDT)
      Stuart T. Rossman

**APPROVED AS TO FORM:**

Dated: July 5, 2023

**FOR DEFENSE COUNSEL**

SAUL EWING, LLP

By: _____
              Ryan L. DiClemente

### EXHIBIT  A

Class List

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1000023866 | A | 2019-09-16 | 12/11/2019 | 12/11/2019 | 9/27/2019 |
| 1000034825 | B | 2019-09-29 | 9/3/2019 | 9/4/2019 | 9/5/2019 |
| 1000039643 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1000041714 | A | 2019-01-31 | 12/9/2019 | 12/11/2019 | 2/13/2019 |
| 1000120100 | A | 2019-02-17 | 10/4/2019 | 10/4/2019 | 2/28/2019 |
| 1000123085 | A | 2019-03-17 | 4/8/2019 | 5/3/2019 | 3/25/2019 |
| 1000126960 | A | 2019-01-30 | 2/27/2019 | 3/4/2019 | 2/11/2019 |
| **1000126960** | D | 2019-01-30 | 2/27/2019 | 3/4/2019 | 2/12/2020 |
| 1000388667 | B | 2020-01-23 | 1/23/2020 | 1/24/2020 | 2/3/2020 |
| 1000223747 | D | 2019-03-20 | 3/21/2019 | 4/2/2019 | 4/3/2019 |
| **1000224306** | A | 2019-03-22 | 4/12/2019 | 5/10/2019 | 4/3/2019 |
| 1000224306 | x | 2019-03-22 | 4/12/2019 | 5/10/2019 | 5/3/2019 |
| 1000225033 | A | 2019-03-19 | 4/9/2019 | 5/4/2019 | 3/26/2019 |
| 1000234144 | A | 2019-02-05 | 1/6/2021 | | 2/11/2019 |
| 1000237422 | A | 2018-12-20 | 1/17/2019 | 1/18/2019 | 1/16/2019 |
| 1000243040 | A | 2019-03-09 | 3/31/2019 | 4/2/2019 | 3/13/2019 |
| 1000256456 | B | 2019-01-16 | 2/11/2019 | 2/13/2019 | 2/14/2020 |
| 1000264919 | A | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1000269111 | B | 2019-05-23 | 6/10/2019 | 6/11/2019 | 2/20/2020 |
| **1000269111** | B | 2019-05-23 | 6/10/2019 | 6/11/2019 | 2/14/2020 |
| 1000280612 | B | 3/16/20 | 3/18/2020 | 3/20/2020 | 3/18/2020 |
| 1000290898 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1000298673 | D | 2019-02-28 | 2/28/2019 | 3/19/2019 | 2/26/2020 |
| 1000301134 | x | 2019-01-10 | 2/7/2019 | 8/10/2019 | 3/6/2019 |
| **1000301134** | x | 2019-01-10 | 2/7/2019 | 8/10/2019 | 2/26/2020 |
| 1000302053 | A | 2019-01-31 | 2/20/2019 | | 2/20/2019 |
| 1000303420 | B | 2019-09-11 | 9/12/2019 | 9/16/2019 | 3/4/2020 |
| 1000311598 | D | 2019-04-23 | 4/25/2019 | 5/11/2019 | 2/26/2020 |
| **1000311598** | D | 2019-04-25 | 4/25/2019 | 5/11/2019 | 2/26/2020 |
| 1000323137 | A | 2020-03-09 | 3/11/2020 | | 3/11/2020 |
| 1000326917 | A | 2019-03-10 | 3/29/2019 | 4/2/2019 | 3/17/2019 |
| 1000328581 | B | 2019-01-28 | 1/29/2019 | 1/30/2019 | 2/8/2019 |
| 1000335129 | C | 2019-04-17 | 5/1/2019 | 5/22/2019 | 5/3/2019 |
| **1000335129** | D | 2019-04-17 | 5/1/2019 | 5/22/2019 | 6/3/2019 |
| **1000344655** | D | 2019-06-24 | 6/28/2019 | 8/12/2019 | 8/14/2019 |
| 1000344655 | x | 2019-06-24 | 6/28/2019 | 8/12/2019 | 7/10/2019 |
| 1000400724 | B | 2019-02-11 | 2/22/2019 | 2/25/2019 | 2/20/2020 |
| 1000407289 | D | 2019-03-23 | 4/8/2019 | 5/3/2019 | 2/26/2020 |
| 1000415944 | A | 2019-05-24 | 6/10/2019 | 6/11/2019 | 6/3/2019 |
| 1000421610 | B | 2019-06-27 | 7/3/2019 | 7/6/2019 | 3/18/2020 |
| 1000477810 | x | 2019-04-09 | 4/9/2019 | 5/8/2019 | 5/1/2019 |
| 1000481284 | A | 2019-08-29 | 2/5/2020 | 2/6/2020 | 1/29/2020 |
| 1000518056 | A | 2019-03-18 | 4/8/2019 | | 3/19/2019 |
| 1000525000 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1000534333 | C | 2019-04-15 | 5/1/2019 | | 5/3/2019 |
| 1000537207 | D | 2019-04-01 | 4/19/2019 | 5/15/2019 | 2/12/2020 |
| 1000541799 | B | 2018-12-26 | 1/24/2019 | 1/25/2019 | 2/26/2020 |
| **1000559578** | B | 2019-05-17 | 6/6/2019 | 6/8/2019 | 3/25/2019 |
| 1000559578 | A | 2019-05-17 | 6/6/2019 | 6/8/2019 | 5/22/2019 |
| 1000568846 | D | 2019-04-06 | 4/26/2019 | 5/21/2019 | 2/20/2020 |
| **1000569005** | A | 2019-06-27 | 7/5/2019 | 10/15/2019 | 7/3/2019 |
| **1000569005** | x | 2019-06-27 | 7/5/2019 | 10/15/2019 | 10/3/2019 |
| **1000569005** | x | 2019-06-27 | 7/5/2019 | 10/15/2019 | 8/2/2019 |
| **1000569005** | x | 2019-06-27 | 7/5/2019 | 10/15/2019 | 9/3/2019 |
| **1000569005** | x | 2019-06-27 | 7/5/2019 | 10/15/2019 | 6/8/2019 |
| 1000571624 | B | 2019-05-16 | 6/6/2019 | 6/8/2019 | 3/11/2020 |
| 1000582115 | A | 2019-04-18 | 5/8/2019 | 5/28/2019 | 4/22/2019 |
| 1000596719 | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 3/4/2020 |
| 1000638550 | B | 2019-08-28 | 8/29/2019 | 8/30/2019 | 9/3/2019 |
| 1000658416 | D | 2019-03-29 | 4/18/2019 | 5/14/2019 | 5/23/2019 |
| 1000685337 | A | 2019-01-29 | 2/26/2019 | 3/14/2019 | 2/22/2019 |
| **1000685337** | D | 2019-01-29 | 2/26/2019 | 3/14/2019 | 3/2/2020 |
| 1000699371 | B | 2019-06-28 | 7/8/2019 | 7/9/2019 | 7/10/2019 |
| 1000708570 | B | 2019-12-15 | 12/16/2019 | 12/17/2019 | 2/26/2020 |
| 1000718486 | A | 2019-01-14 | 2/7/2019 | 2/8/2019 | 2/1/2019 |
| 1000739927 | A | 2019-03-03 | 3/25/2019 | | 3/7/2019 |
| 1000764247 | B | 2019-07-09 | 7/15/2019 | 7/17/2019 | 2/26/2020 |
| 1000771303 | A | 2019-02-02 | 12/10/2019 | 12/10/2019 | 2/6/2019 |
| 1000775615 | D | 2019-04-26 | 5/6/2019 | 5/27/2019 | 2/26/2020 |
| 1000790630 | D | 2019-03-24 | 3/25/2019 | 4/2/2019 | 3/18/2020 |
| 1000793261 | A | 2019-03-25 | 4/15/2019 | | 3/28/2019 |
| **1000805068** | A | 2019-03-31 | 4/18/2019 | 5/14/2019 | 4/1/2019 |
| 1000805068 | x | 2019-03-31 | 4/18/2019 | 5/14/2019 | 5/1/2019 |
| 1000841200 | A | 2019-04-03 | 4/23/2019 | 5/16/2019 | 4/1/2019 |
| 1000853392 | A | 2019-02-20 | 3/14/2019 | | 2/27/2019 |
| 1000856896 | A | 2019-04-16 | 5/7/2019 | 5/25/2019 | 4/24/2019 |
| 1000860174 | A | 2019-01-04 | 1/4/2019 | 1/7/2019 | 1/3/2019 |
| **1000860174** | A | 2018-12-14 | 1/4/2019 | 1/7/2019 | 1/3/2019 |
| 1000868684 | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 5/8/2019 |
| **1000868684** | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 6/12/2019 |
| 1000868684 | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 7/10/2019 |
| **1000868684** | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 8/14/2019 |
| **1000868684** | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 9/11/2019 |
| **1000868684** | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 10/9/2019 |
| **1000868684** | A | 2019-04-10 | 12/9/2019 | 12/10/2019 | 11/13/2019 |
| **1000868684** | D | 2019-04-10 | 12/9/2019 | 12/10/2019 | 12/11/2019 |
| 1000887703 | B | 2019-08-28 | 8/30/2019 | 9/3/2019 | 9/3/2019 |
| 1000893697 | B | 2020-03-06 | 3/9/2020 | 3/10/2020 | 3/18/2020 |
| 1000909564 | D | 2019-05-17 | | 6/8/2019 | 6/19/2019 |
| **1000909564** | D | 2019-05-24 | | 6/8/2019 | 6/19/2019 |
| 1000920470 | A | 2019-04-28 | 5/15/2019 | 5/18/2019 | 5/1/2019 |
| 1000932282 | B | 2020-01-13 | 1/13/2020 | 1/14/2020 | 1/15/2020 |
| 1000936453 | B | 2019-09-26 | 9/27/2019 | 9/30/2019 | 2/24/2020 |
| 1000939526 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/3/2020 |
| **1000944347** | A | 2019-02-08 | 3/4/2019 | 3/22/2019 | 3/1/2019 |
| 1000944347 | D | 2019-02-08 | 3/4/2019 | 3/22/2019 | 4/3/2019 |
| 1000944805 | B | 2020-02-22 | 2/20/2019 | 2/21/2019 | 2/26/2020 |
| **1000944805** | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/20/2020 |
| 1000975415 | C | 2019-05-03 | 5/17/2019 | 5/31/2019 | 5/22/2019 |
| **1000975415** | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 3/25/2020 |
| **1000975415** | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 3/25/2020 |
| 1001027480 | C | 2019-03-19 | 4/9/2019 | 5/7/2019 | 4/10/2019 |
| **1001027480** | D | 2019-03-19 | 4/9/2019 | 5/7/2019 | 5/8/2019 |
| 1001030964 | A | 2019-05-21 | 2/21/2020 | 2/24/2020 | 6/19/2019 |
| 1001043675 | A | 2019-01-31 | 1/29/2020 | 1/31/2020 | 2/26/2019 |
| 1001050814 | A | 2019-02-23 | 3/18/2019 | 4/2/2019 | 2/27/2019 |
| **1001058221** | A | 2019-02-06 | 3/1/2019 | | 2/28/2019 |
| 1001058221 | x | 2019-02-06 | 3/1/2019 | | 3/29/2019 |
| 1001064272 | A | 2019-03-12 | 3/28/2019 | 4/2/2019 | 3/27/2019 |
| 1001099050 | B | 2019-09-23 | 9/24/2019 | 9/25/2019 | 10/3/2019 |
| **1001099050** | B | 2019-09-23 | 9/24/2019 | 9/25/2019 | 3/3/2020 |
| 1001102080 | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| **1001102080** | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| **1001102080** | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/26/2020 |
| 1001107168 | C | 2019-04-23 | 4/25/2019 | 5/6/2019 | 4/26/2019 |
| **1001107168** | D | 2019-04-23 | 4/25/2019 | 5/6/2019 | 5/8/2019 |
| 1001129065 | B | 2019-01-22 | 1/23/2019 | 1/24/2019 | 1/28/2019 |
| **1001129065** | B | 2019-01-22 | 1/23/2019 | 1/24/2019 | 2/1/2019 |
| 1001151859 | A | 2019-03-27 | 12/9/2019 | 12/10/2019 | 4/3/2019 |
| 1001152816 | A | 2019-03-07 | 3/25/2019 | 4/2/2019 | 3/20/2019 |
| 1001152900 | A | 2019-02-19 | 3/13/2019 | 4/1/2019 | 2/27/2019 |
| 1001158940 | A | 2019-03-09 | 4/21/2021 | | 3/13/2019 |
| 1001180046 | A | 2019-05-31 | 6/13/2019 | 6/14/2019 | 6/3/2019 |
| 1001239406 | A | 2019-05-14 | 6/4/2019 | 6/6/2019 | 5/22/2019 |
| **1001239406** | B | 2019-05-14 | 6/4/2019 | 6/6/2019 | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1001256077 | x | 2019-04-05 | 4/24/2019 | | 5/8/2019 |
| 1001273579 | C | 2019-02-13 | 3/7/2019 | 3/26/2019 | 3/13/2019 |
| 1001280465 | A | 2019-02-01 | 2/27/2019 | | 2/27/2019 |
| 1001281366 | x | 2019-05-07 | 5/7/2019 | 5/27/2019 | 5/15/2019 |
| 1001283527 | A | 2019-12-27 | 1/7/2020 | | 1/3/2020 |
| 1001304693 | x | 2019-04-08 | 4/25/2019 | | 5/3/2019 |
| 1001328691 | B | 2019-03-06 | 3/27/2019 | 4/2/2019 | 4/3/2019 |
| 1001357091 | B | 2020-01-17 | 1/28/2020 | 1/29/2020 | 2/3/2020 |
| 1001359068 | A | 2019-11-26 | 12/26/2019 | 12/27/2019 | 12/18/2019 |
| 1001359327 | x | 2019-05-07 | 5/22/2019 | 6/4/2019 | 6/3/2019 |
| 1001377441 | B | 2019-02-11 | 2/19/2019 | 2/20/2019 | 3/1/2019 |
| 1001383784 | A | 2020-02-10 | 3/19/2020 | 3/19/2020 | 3/4/2020 |
| 1001400605 | B | 2019-01-16 | 2/13/2019 | 2/14/2019 | 2/21/2019 |
| 1001400935 | B | 2019-01-21 | 2/19/2019 | 2/20/2019 | 3/1/2019 |
| 1001401657 | B | 2020-02-11 | 2/12/2020 | 2/14/2020 | 2/12/2020 |
| 1001422045 | B | 2019-08-28 | 8/29/2019 | 8/30/2019 | 9/3/2019 |
| **1001422045** | B | 2019-08-29 | 8/29/2019 | 8/30/2019 | 9/3/2019 |
| 1001423032 | B | 2020-02-14 | 2/25/2020 | 2/26/2020 | 3/3/2020 |
| 1001431102 | A | 2019-01-02 | 1/25/2019 | 1/28/2019 | 1/3/2019 |
| **1001431102** | A | 2019-01-02 | 1/25/2019 | 1/28/2019 | 1/3/2019 |
| **1001431102** | A | 2019-01-02 | 1/25/2019 | 1/28/2019 | 2/1/2019 |
| **1001431102** | A | 2019-01-02 | 1/25/2019 | 1/28/2019 | 2/1/2019 |
| **1001431638** | A | 2019-03-11 | 4/3/2019 | | 3/20/2019 |
| 1001431638 | x | 2019-03-11 | 4/3/2019 | | 4/17/2019 |
| 1001436460 | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| **1001436460** | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| 1001437894 | A | 2019-03-05 | 3/6/2019 | 3/26/2019 | 3/6/2019 |
| 1001438894 | B | 2019-07-09 | 7/9/2019 | 7/10/2019 | 2/26/2020 |
| 1001445375 | A | 2019-01-02 | 1/29/2019 | 2/1/2019 | 1/23/2019 |
| 1001446378 | A | 2019-12-31 | 1/8/2020 | 1/9/2020 | 1/3/2020 |
| 1001448707 | B | 2020-02-25 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1001451628 | A | 2019-05-22 | 6/7/2019 | 6/10/2019 | 6/3/2019 |
| 1001453586 | A | 2019-03-21 | 4/11/2019 | 5/7/2019 | 3/27/2019 |
| **1001453586** | A | 2019-03-21 | 4/11/2019 | 5/7/2019 | 3/27/2019 |
| **1001453586** | A | 2019-03-21 | 4/11/2019 | 5/7/2019 | 3/27/2019 |
| 1001483652 | B | 2019-11-25 | 11/26/2019 | 11/27/2019 | 12/3/2019 |
| 1001489838 | B | 2019-05-15 | 6/5/2019 | 6/7/2019 | 3/11/2020 |
| 1001504933 | C | 2019-03-18 | 3/18/2019 | 4/2/2019 | 3/20/2019 |
| **1001504933** | D | 2019-03-18 | 3/18/2019 | 4/2/2019 | 2/26/2020 |
| **1001504933** | D | 2020-01-22 | 3/18/2019 | 4/2/2019 | 2/26/2020 |
| 1001516903 | A | 2019-02-08 | 3/4/2019 | 3/21/2019 | 2/27/2019 |
| 1001520982 | D | 2019-03-25 | 4/16/2019 | 5/10/2019 | 5/22/2019 |
| **1001541472** | A | 2019-02-11 | 3/5/2019 | 3/25/2019 | 3/1/2019 |
| 1001541472 | D | 2019-02-11 | 3/5/2019 | 3/25/2019 | 4/3/2019 |
| 1001544397 | D | 2019-04-10 | 5/1/2019 | 5/22/2019 | 2/26/2020 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 5/3/2019 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 5/3/2019 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 6/3/2019 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 7/3/2019 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 8/2/2019 |
| **1001562365** | A | 2019-03-06 | 8/27/2019 | 8/27/2019 | 8/2/2019 |
| **1001562365** | B | 2019-03-06 | 8/27/2019 | 8/27/2019 | 9/3/2019 |
| 1001576880 | A | 2019-04-08 | 4/8/2019 | 5/2/2019 | 3/27/2019 |
| 1001580559 | D | 2019-05-08 | 5/24/2019 | 6/4/2019 | 2/26/2020 |
| 1001585300 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1001593450 | B | 2018-12-12 | 12/31/2018 | 1/2/2019 | 2/26/2020 |
| 1001598624 | A | 2019-02-28 | 3/21/2019 | | 3/1/2019 |
| 1001617856 | B | 2020-01-30 | 1/31/2020 | 2/3/2020 | 2/26/2020 |
| 1001667441 | B | 2020-02-18 | 2/19/2020 | 2/21/2020 | 2/26/2020 |
| **1001667441** | B | 2020-02-18 | 2/19/2020 | 2/21/2020 | 2/26/2020 |
| 1001678007 | A | 2019-02-25 | 3/31/2019 | 4/2/2019 | 2/27/2019 |
| 1001688018 | C | 2019-02-05 | 2/28/2019 | 3/15/2019 | 3/1/2019 |
| 1001698302 | D | 2019-03-25 | 4/15/2019 | 5/9/2019 | 2/26/2020 |
| 1001722008 | C | 2019-03-18 | 4/8/2019 | 5/6/2019 | 4/10/2019 |
| **1001722008** | C | 2019-03-18 | 4/8/2019 | 5/6/2019 | 5/8/2019 |
| 1001732212 | C | 2019-02-05 | 2/28/2019 | 3/19/2019 | 3/1/2019 |
| 1001749934 | D | 2019-04-26 | 4/25/2019 | 5/11/2019 | 5/24/2019 |
| 1001766092 | D | 2019-02-26 | 3/11/2019 | 3/28/2019 | 2/26/2020 |
| 1001780458 | B | 2019-08-16 | 8/19/2019 | 8/20/2019 | 2/26/2020 |
| 1001780469 | A | 2019-02-15 | 3/11/2019 | | 2/25/2019 |
| 1001782027 | A | 2020-01-30 | 5/24/2021 | | 2/26/2020 |
| **1001782027** | A | 2020-01-30 | 5/24/2021 | | 2/26/2020 |
| 1001807938 | A | 2019-02-12 | 3/12/2019 | 4/2/2019 | 3/6/2019 |
| 1001810052 | B | 2020-03-11 | 3/13/2020 | 3/16/2020 | 3/18/2020 |
| 1001821563 | B | 2020-02-12 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| **1001821563** | B | 2020-02-12 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1001842720 | C | 2019-03-13 | 3/25/2019 | 4/2/2019 | 3/27/2019 |
| 1001866343 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/12/2020 |
| 1001871170 | A | 2018-12-12 | 1/9/2019 | 1/10/2019 | 1/9/2019 |
| 1001876987 | B | 2019-01-08 | 1/9/2019 | 1/10/2019 | 2/26/2020 |
| 1001891199 | B | 2019-01-24 | 1/25/2019 | 1/28/2019 | 2/11/2019 |
| 1001896273 | B | 2020-03-14 | 3/17/2020 | 3/18/2020 | 3/25/2020 |
| 1001905022 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1001917049 | x | 2019-04-03 | 4/23/2019 | | 5/3/2019 |
| 1001930341 | B | 2020-02-28 | 3/2/2020 | 3/3/2020 | 3/10/2020 |
| 1001937067 | A | 2019-01-29 | 2/26/2019 | | 2/21/2019 |
| 1001950977 | B | 2020-01-18 | 1/23/2020 | 1/27/2020 | 2/5/2020 |
| 1001953058 | A | 2019-06-10 | 10/27/2020 | | 6/12/2019 |
| 1001956216 | B | 2019-03-07 | 3/27/2019 | 4/2/2019 | 3/15/2019 |
| **1001956216** | B | 2019-03-07 | 3/27/2019 | 4/2/2019 | 3/29/2019 |
| **1001956216** | B | 2019-03-07 | 3/27/2019 | 4/2/2019 | 4/1/2019 |
| 1001973480 | B | 2019-01-23 | 1/31/2019 | 2/1/2019 | 2/26/2020 |
| 1001980808 | A | 2019-12-02 | 12/5/2019 | 12/9/2019 | 12/3/2019 |
| 1001991799 | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 2/26/2020 |
| **1001991799** | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 3/6/2020 |
| 1002002407 | B | 2019-08-04 | 8/5/2019 | 8/6/2019 | 8/9/2019 |
| 1002015794 | A | 2019-05-25 | 5/6/2020 | 5/7/2020 | 4/3/2019 |
| 1002022918 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| **1002024415** | D | 2019-03-13 | 4/4/2019 | 5/1/2019 | 2/12/2020 |
| **1002024415** | D | 2019-03-13 | 4/4/2019 | 5/1/2019 | 2/12/2020 |
| 1002024415 | x | 2019-03-13 | 4/4/2019 | 5/1/2019 | 4/24/2019 |
| 1002048462 | B | 2019-06-10 | 6/28/2019 | 7/1/2019 | 7/3/2019 |
| 1002052094 | x | 2019-02-08 | 3/4/2019 | | 3/20/2019 |
| 1002058955 | D | 2019-04-10 | 5/1/2019 | 5/22/2019 | 6/3/2019 |
| 1002061236 | C | 2019-03-11 | 4/2/2019 | 4/26/2019 | 4/3/2019 |
| **1002061236** | D | 2019-03-11 | 4/2/2019 | 4/26/2019 | 5/8/2019 |
| 1002062157 | A | 2019-05-09 | 5/30/2019 | 6/5/2019 | 5/22/2019 |
| **1002062157** | B | 2019-05-09 | 5/30/2019 | 6/5/2019 | 3/25/2020 |
| 1002076323 | x | 2019-02-12 | 3/7/2019 | 3/27/2019 | 3/1/2019 |
| 1002083502 | x | 2019-03-11 | 4/1/2019 | 4/29/2019 | 4/10/2019 |
| **1002094067** | A | 2019-05-02 | 5/17/2019 | 5/30/2019 | 5/3/2019 |
| 1002094067 | D | 2019-05-02 | 5/17/2019 | 5/30/2019 | 6/3/2019 |
| 1002122006 | A | 2020-01-09 | 1/28/2020 | | 2/26/2020 |
| 1002142487 | A | 2019-01-19 | 3/19/2019 | 4/2/2019 | 2/27/2019 |
| **1002142487** | A | 2019-01-19 | 3/19/2019 | 4/2/2019 | 2/26/2020 |
| 1002149391 | A | 2019-03-10 | 3/27/2019 | 4/2/2019 | 4/3/2019 |
| 1002149626 | A | 2019-09-19 | 10/21/2019 | 10/22/2019 | 10/3/2019 |
| **1002149626** | B | 2019-09-19 | 10/21/2019 | 10/22/2019 | 3/3/2020 |
| 1002150394 | A | 2019-01-24 | 3/4/2019 | | 2/14/2019 |
| 1002191361 | C | 2019-01-27 | 2/25/2019 | 3/11/2019 | 3/1/2019 |
| **1002191361** | D | 2019-01-27 | 2/25/2019 | 3/11/2019 | 3/13/2019 |
| 1002192378 | x | 2019-05-06 | 5/21/2019 | 6/4/2019 | 6/3/2019 |
| 1002200391 | B | 2019-05-11 | 6/3/2019 | 6/5/2019 | 2/26/2020 |
| 1002203625 | x | 2019-05-21 | 5/23/2019 | 6/4/2019 | 6/3/2019 |
| **1002203625** | x | 2019-05-21 | 5/23/2019 | 6/4/2019 | 6/5/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1002220538 | A | 2019-02-22 | 3/18/2019 | 4/2/2019 | 3/1/2019 |
| 1002220538 | D | 2019-02-22 | 3/18/2019 | 4/2/2019 | 4/3/2019 |
| 1002223402 | A | 2019-03-16 | 4/5/2019 | 5/2/2019 | 3/27/2019 |
| 1002225216 | B | 2019-02-19 | 2/19/2019 | 2/21/2019 | 3/1/2019 |
| 1002254407 | A | 2019-04-26 | 5/15/2019 | 5/18/2019 | 5/10/2019 |
| 1002310587 | D | 2019-03-25 | 4/15/2019 | 5/10/2019 | 3/18/2020 |
| 1002319239 | D | 2019-02-19 | 3/14/2019 | 4/2/2019 | 4/5/2019 |
| 1002319239 | D | 2019-02-19 | 3/14/2019 | 4/2/2019 | 4/12/2019 |
| 1002319239 | D | 2019-02-19 | 3/14/2019 | 4/2/2019 | 3/27/2020 |
| 1002319239 | x | 2019-02-19 | 3/14/2019 | 4/2/2019 | 3/22/2019 |
| 1002321081 | D | 2019-05-10 | 5/10/2019 | 5/30/2019 | 6/3/2019 |
| 1002322778 | B | 2020-01-26 | 1/28/2020 | 1/28/2020 | 3/20/2020 |
| 1002333795 | A | 2019-05-28 | 11/17/2020 | 11/16/2020 | 6/3/2019 |
| 1002334711 | A | 2018-12-28 | 12/9/2019 | 12/10/2019 | 3/6/2019 |
| 1002339661 | B | 2019-06-13 | 6/21/2019 | 6/24/2019 | 6/26/2019 |
| 1002353388 | A | 2019-04-05 | 4/25/2019 | | 4/10/2019 |
| 1002364298 | B | 2019-11-08 | 11/13/2019 | 11/15/2019 | 11/13/2019 |
| 1002364298 | B | 2019-11-08 | 11/13/2019 | 11/15/2019 | 3/18/2020 |
| 1002395403 | A | 2019-06-12 | 6/20/2019 | | 6/14/2019 |
| 1002402705 | B | 2019-01-23 | 2/13/2019 | 2/14/2019 | 2/12/2020 |
| 1002402705 | B | 2019-01-23 | 2/13/2019 | 2/14/2019 | 2/12/2020 |
| 1002408023 | A | 2019-02-23 | 3/18/2019 | 4/2/2019 | 2/27/2019 |
| 1002408023 | D | 2019-02-23 | 3/18/2019 | 4/2/2019 | 2/26/2020 |
| 1002419561 | B | 2019-11-05 | 11/5/2019 | 11/6/2019 | 11/14/2019 |
| 1002458051 | B | 2019-02-21 | 2/21/2019 | 2/22/2019 | 2/25/2019 |
| 1002461330 | C | 2019-03-02 | 3/22/2019 | | 3/25/2019 |
| 1002461330 | C | 2019-03-02 | 3/22/2019 | | 3/25/2019 |
| 1002480467 | D | 2019-03-20 | 12/30/2019 | 5/8/2019 | 3/4/2020 |
| 1002489887 | B | 2019-07-24 | 7/24/2019 | 7/26/2019 | 8/2/2019 |
| 1002510811 | x | 2019-02-22 | 3/18/2019 | 5/11/2019 | 4/3/2019 |
| 1002510903 | D | 2019-05-15 | 5/17/2019 | 5/31/2019 | 6/7/2019 |
| 1002527359 | A | 2019-12-31 | 1/29/2020 | | 1/8/2020 |
| 1002538985 | A | 2019-03-15 | 4/4/2019 | 4/30/2019 | 3/27/2019 |
| 1002538985 | x | 2019-03-15 | 4/4/2019 | 4/30/2019 | 4/24/2019 |
| 1002545470 | C | 2019-03-31 | 4/19/2019 | 5/15/2019 | 4/24/2019 |
| 1002545470 | D | 2019-03-31 | 4/19/2019 | 5/15/2019 | 5/22/2019 |
| 1002545470 | D | 2019-03-31 | 4/19/2019 | 5/15/2019 | 3/25/2020 |
| 1002548026 | D | 2019-02-28 | 3/1/2019 | 3/21/2019 | 2/26/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 4/10/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 5/8/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 6/12/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 7/10/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 8/14/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 9/11/2019 |
| 1002570768 | A | 2019-04-02 | 12/9/2019 | 12/10/2019 | 10/9/2019 |
| 1002570768 | B | 2019-04-02 | 12/9/2019 | 12/10/2019 | 11/13/2019 |
| 1002570768 | B | 2019-04-02 | 12/9/2019 | 12/10/2019 | 12/11/2019 |
| 1002587450 | B | 2020-02-02 | 2/3/2020 | 2/4/2020 | 2/12/2020 |
| 1002603329 | B | 2019-06-10 | 6/19/2019 | 6/20/2019 | 2/26/2020 |
| 1002617204 | B | 2019-01-08 | 2/1/2019 | 2/4/2019 | 2/8/2019 |
| 1002617204 | B | 2019-01-08 | 2/1/2019 | 2/4/2019 | 2/22/2019 |
| 1002641501 | B | 2019-02-21 | 2/22/2019 | 2/25/2019 | 2/26/2020 |
| 1002641894 | A | 2019-12-20 | 2/14/2020 | 2/20/2020 | 1/8/2020 |
| 1002641894 | A | 2019-12-20 | 2/14/2020 | 2/20/2020 | 2/12/2020 |
| 1002658060 | A | 2019-06-19 | 6/26/2019 | 6/27/2019 | 2/20/2020 |
| 1002662297 | B | 2019-03-06 | 3/27/2019 | 4/2/2019 | 4/3/2019 |
| 1002662778 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1002685003 | B | 2019-04-30 | 5/15/2019 | 5/18/2019 | 5/15/2019 |
| 1002691646 | B | 2020-01-31 | 1/31/2020 | 2/3/2020 | 2/3/2020 |
| 1002691738 | A | 2019-03-18 | 1/29/2020 | 1/31/2020 | 5/8/2019 |
| 1002692381 | D | 2019-03-29 | 4/18/2019 | 5/14/2019 | 3/19/2020 |
| 1002709495 | D | 2019-04-22 | 5/13/2019 | 5/21/2019 | 2/26/2020 |
| 1002748990 | A | 2019-01-15 | 3/5/2020 | 3/9/2020 | 2/20/2019 |
| 1002748990 | B | 2019-01-15 | 3/5/2020 | 3/9/2020 | 3/18/2020 |
| 1002770825 | x | 2019-04-15 | 4/16/2019 | 5/10/2019 | 4/24/2019 |
| 1002777744 | x | 2019-01-22 | 2/25/2019 | 3/15/2019 | 3/6/2019 |
| 1002782513 | D | 2019-02-22 | 2/25/2019 | 3/12/2019 | 3/20/2019 |
| 1002808795 | B | 2019-09-13 | 9/30/2019 | 10/1/2019 | 10/3/2019 |
| 1002808795 | B | 2019-09-13 | 9/30/2019 | 10/1/2019 | 10/3/2019 |
| 1002817509 | A | 2019-12-23 | 1/3/2020 | 1/6/2020 | 12/24/2019 |
| 1002822417 | A | 2019-03-09 | 3/29/2019 | 4/2/2019 | 3/13/2019 |
| 1002829280 | B | 2019-08-15 | 8/15/2019 | 8/20/2019 | 8/28/2019 |
| 1002842261 | C | 2019-03-04 | 3/25/2019 | 4/2/2019 | 3/27/2019 |
| 1002906874 | x | 2019-02-05 | 3/1/2019 | | 3/20/2019 |
| 1002917695 | B | 2019-02-11 | 2/11/2019 | 2/12/2019 | 2/12/2019 |
| 1002942546 | A | 2019-02-14 | 3/8/2019 | 3/30/2019 | 2/27/2019 |
| 1002942546 | x | 2019-02-14 | 3/8/2019 | 3/30/2019 | 3/27/2019 |
| 1002942546 | x | 2019-02-14 | 3/8/2019 | 3/30/2019 | 3/25/2020 |
| 1002951892 | A | 2019-04-24 | 5/14/2019 | 5/18/2019 | 5/8/2019 |
| 1002952778 | B | 2020-03-02 | 3/2/2020 | 3/3/2020 | 3/13/2020 |
| 1002970581 | x | 2019-04-16 | 5/7/2019 | 5/27/2019 | 5/8/2019 |
| 1002983141 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1002988674 | A | 2020-02-09 | 3/2/2020 | | 2/26/2020 |
| 1003009068 | B | 2020-03-07 | 3/9/2020 | 3/11/2020 | 3/11/2020 |
| 1003021342 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/10/2019 |
| 1003021342 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/10/2019 |
| 1003021342 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/10/2019 |
| 1003021342 | x | 2019-04-02 | 4/22/2019 | 5/15/2019 | 5/8/2019 |
| 1003021342 | x | 2019-04-02 | 4/22/2019 | 5/15/2019 | 5/8/2019 |
| 1003021342 | x | 2019-04-02 | 4/22/2019 | 5/15/2019 | 5/8/2019 |
| 1003022035 | B | 2019-10-08 | 11/1/2019 | 11/4/2019 | 11/1/2019 |
| 1003024220 | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 7/3/2019 |
| 1003027447 | A | 2019-02-01 | 2/27/2019 | 8/3/2019 | 2/13/2019 |
| 1003044476 | B | 2019-06-24 | 7/1/2019 | 7/2/2019 | 7/3/2019 |
| 1003064438 | D | 2019-04-02 | 4/23/2019 | 5/16/2019 | 2/26/2020 |
| 1003074581 | A | 2019-01-19 | 2/19/2019 | 2/20/2019 | 2/15/2019 |
| 1003074581 | B | 2019-01-19 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| 1003077083 | A | 2019-08-26 | 9/4/2019 | 8/29/2019 | 9/3/2019 |
| 1003077116 | D | 2019-02-26 | 2/28/2019 | 3/19/2019 | 3/13/2020 |
| 1003081586 | A | 2019-03-12 | 7/13/2020 | 7/13/2020 | 3/15/2019 |
| 1003091063 | C | 2019-02-04 | 2/28/2019 | 3/20/2019 | 3/1/2019 |
| 1003096442 | C | 2019-02-13 | 2/28/2019 | 3/20/2019 | 3/1/2019 |
| 1003101327 | A | 2019-05-30 | 6/11/2019 | | 6/3/2019 |
| 1003115403 | B | 2019-08-28 | 8/30/2019 | 9/3/2019 | 9/3/2019 |
| 1003133471 | D | 2019-04-17 | 4/29/2019 | 5/21/2019 | 6/3/2019 |
| 1003135071 | D | 2019-02-25 | 3/19/2019 | 4/2/2019 | 4/10/2019 |
| 1003142434 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1003149986 | B | 2020-02-17 | 2/18/2020 | 2/19/2020 | 2/18/2020 |
| 1003151358 | B | 2020-02-03 | 2/3/2020 | 2/4/2020 | 2/12/2020 |
| 1003151799 | D | 2019-01-30 | 2/26/2019 | 3/15/2019 | 3/20/2019 |
| 1003168856 | D | 2019-05-08 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1003169836 | B | 2019-12-05 | 12/5/2019 | 12/6/2019 | 3/11/2020 |
| 1003182087 | A | 2019-04-17 | 5/7/2019 | 5/27/2019 | 4/24/2019 |
| 1003182087 | D | 2019-04-17 | 5/7/2019 | 5/27/2019 | 6/5/2019 |
| 1003187670 | B | 2020-03-13 | 3/16/2020 | 3/18/2020 | 3/27/2020 |
| 1003200932 | B | 2019-10-11 | 10/15/2019 | 10/16/2019 | 3/3/2020 |
| 1003200932 | B | 2019-10-11 | 10/15/2019 | 10/16/2019 | 3/3/2020 |
| 1003207573 | A | 2018-12-26 | 12/9/2019 | 12/10/2019 | 4/9/2019 |
| 1003214195 | D | 2019-12-10 | | 12/10/2019 | 12/11/2019 |
| 1003234104 | A | 2019-01-23 | 2/22/2019 | | 2/20/2019 |
| 1003236684 | A | 2019-07-25 | 7/25/2019 | 7/29/2019 | 2/26/2020 |
| 1003251686 | A | 2019-07-08 | 2/3/2020 | 2/5/2020 | 8/2/2019 |
| 1003251686 | A | 2019-07-08 | 2/3/2020 | 2/5/2020 | 9/3/2019 |
| 1003251686 | A | 2019-07-08 | 2/3/2020 | 2/5/2020 | 10/3/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1003254716 | D | 2019-03-12 | 3/25/2019 | 4/2/2019 | 4/3/2019 |
| **1003254716** | D | 2019-03-12 | 3/25/2019 | 4/2/2019 | 4/3/2019 |
| 1003255980 | A | 2019-02-20 | 3/19/2020 | 3/20/2020 | 3/1/2019 |
| 1003256368 | A | 2020-02-26 | 3/19/2020 | 3/19/2020 | 3/3/2020 |
| 1003268609 | C | 2019-05-08 | 5/8/2019 | 5/28/2019 | 5/9/2019 |
| **1003268609** | D | 2019-05-08 | 5/8/2019 | 5/28/2019 | 6/3/2019 |
| 1003269707 | x | 2019-03-21 | | | 4/24/2019 |
| 1003271341 | D | 2019-03-18 | 3/21/2019 | 4/2/2019 | 2/26/2020 |
| 1003283181 | A | 2019-04-09 | 5/9/2019 | 5/18/2019 | 4/17/2019 |
| **1003283181** | C | 2019-04-09 | 5/9/2019 | 5/18/2019 | 5/15/2019 |
| 1003286230 | A | 2019-03-04 | 5/21/2019 | 6/4/2019 | 4/3/2019 |
| **1003286230** | A | 2019-03-04 | 5/21/2019 | 6/4/2019 | 5/3/2019 |
| 1003300724 | x | 2019-04-02 | 4/3/2019 | 4/29/2019 | 4/24/2019 |
| 1003300843 | A | 2019-12-20 | 11/4/2021 | 11/16/2020 | 1/3/2020 |
| **1003300843** | A | 2019-12-20 | 11/4/2021 | 11/16/2020 | 1/3/2020 |
| 1003317054 | A | 2019-01-16 | 2/28/2020 | 3/3/2020 | 2/26/2020 |
| 1003341913 | A | 2019-02-17 | 3/4/2019 | 3/25/2019 | 2/21/2019 |
| 1003342529 | A | 2020-02-06 | 3/16/2020 | 3/17/2020 | 2/26/2020 |
| **1003342529** | B | 2020-02-06 | 3/16/2020 | 3/17/2020 | 3/25/2020 |
| 1003347762 | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 4/3/2019 |
| 1003351100 | A | 2019-04-18 | 5/9/2019 | 5/28/2019 | 5/8/2019 |
| 1003357640 | D | 2019-02-28 | 3/1/2019 | 3/21/2019 | 2/26/2020 |
| **1003368512** | A | 2019-03-15 | 4/8/2019 | 5/3/2019 | 4/3/2019 |
| 1003368512 | x | 2019-03-15 | 4/8/2019 | 5/3/2019 | 5/3/2019 |
| 1003381324 | A | 2019-02-06 | 3/1/2019 | 3/20/2019 | 3/1/2019 |
| 1003385543 | B | 2019-12-18 | 1/2/2020 | 1/3/2020 | 1/3/2020 |
| **1003395309** | A | 2019-04-13 | 5/3/2019 | 5/30/2019 | 4/17/2019 |
| **1003395309** | D | 2019-04-13 | 5/3/2019 | 5/30/2019 | 3/18/2020 |
| 1003395309 | x | 2019-04-13 | 5/3/2019 | 5/30/2019 | 5/15/2019 |
| 1003422628 | B | 2019-07-29 | 7/29/2019 | 7/31/2019 | 2/26/2020 |
| **1003422628** | B | 2019-07-29 | 7/29/2019 | 7/31/2019 | 2/28/2020 |
| 1003439723 | A | 2019-03-15 | 4/4/2019 | | 3/29/2019 |
| 1003442700 | B | 2019-01-14 | 2/8/2019 | 2/11/2019 | 3/11/2020 |
| 1003452561 | B | 2019-06-26 | 6/26/2019 | 6/27/2019 | 7/3/2019 |
| **1003452561** | B | 2019-06-26 | 6/26/2019 | 6/27/2019 | 7/3/2019 |
| 1003455186 | x | 2019-02-04 | 2/28/2019 | | 3/20/2019 |
| 1003462256 | C | 2019-04-03 | 4/23/2019 | 5/16/2019 | 4/25/2019 |
| **1003462256** | D | 2019-04-03 | 4/23/2019 | 5/16/2019 | 5/25/2020 |
| 1003472348 | B | 2020-03-07 | 3/9/2020 | 3/12/2020 | 3/11/2020 |
| 1003473544 | B | 2020-02-15 | 2/18/2020 | 2/21/2020 | 2/26/2020 |
| 1003482317 | A | 2019-04-13 | 5/3/2019 | | 4/16/2019 |
| 1003487339 | B | 2019-02-15 | 2/19/2019 | 2/21/2019 | 2/20/2019 |
| 1003488279 | B | 2018-12-27 | 1/17/2019 | 1/18/2019 | 1/23/2019 |
| 1003492459 | B | 2019-08-12 | 8/13/2019 | 8/14/2019 | 3/3/2020 |
| 1003504454 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 3/2/2020 |
| **1003510713** | A | 2019-03-11 | 4/1/2019 | 4/26/2019 | 3/27/2019 |
| 1003510713 | x | 2019-03-11 | 4/1/2019 | 4/26/2019 | 4/24/2019 |
| 1003510819 | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 3/18/2020 |
| **1003510819** | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 3/18/2020 |
| **1003511964** | A | 2019-02-22 | 3/18/2019 | 4/2/2019 | 3/1/2019 |
| 1003511964 | x | 2019-02-22 | 3/18/2019 | 4/2/2019 | 4/3/2019 |
| 1003519199 | x | 2019-05-20 | 5/21/2019 | 6/3/2019 | 6/3/2019 |
| 1003522015 | B | 2019-01-15 | 9/25/2019 | 9/26/2019 | 2/21/2019 |
| **1003522015** | B | 2019-01-15 | 9/25/2019 | 9/26/2019 | 2/26/2020 |
| 1003522498 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/26/2020 |
| 1003528625 | A | 2020-03-01 | 3/4/2020 | 3/5/2020 | 3/11/2020 |
| 1003550877 | C | 2019-02-05 | 3/1/2019 | 3/16/2019 | 3/5/2019 |
| **1003550877** | D | 2019-02-05 | 3/1/2019 | 3/16/2019 | 2/3/2020 |
| 1003557125 | x | 2019-04-09 | 4/11/2019 | | 4/24/2019 |
| **1003558775** | A | 2019-01-15 | 4/8/2021 | 11/6/2020 | 1/16/2019 |
| **1003558775** | A | 2019-01-15 | 4/8/2021 | 11/6/2020 | 2/20/2019 |
| 1003562464 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 3/1/2019 |
| 1003582447 | A | 2019-05-22 | 5/22/2019 | 6/4/2019 | 5/6/2019 |
| 1003586305 | D | 2019-03-13 | 3/13/2019 | 4/1/2019 | 4/3/2019 |
| 1003593513 | x | 2019-06-11 | 6/18/2019 | | |
| 1003641890 | B | 2020-02-21 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1003648869 | x | 2020-02-27 | 3/9/2020 | | 3/18/2020 |
| 1003651977 | A | 2019-05-09 | 5/28/2019 | 6/4/2019 | 5/15/2019 |
| 1003652258 | D | 2019-04-07 | 4/26/2019 | 5/21/2019 | 3/9/2020 |
| 1003673489 | A | 2019-11-14 | 11/4/2019 | 11/5/2019 | 9/3/2019 |
| 1003673489 | A | 2019-08-14 | 10/14/2020 | | 10/3/2019 |
| **1003673489** | A | 2019-08-14 | 10/14/2020 | | 11/1/2019 |
| 1003678406 | C | 2019-04-17 | 4/17/2019 | 5/11/2019 | 4/24/2019 |
| 1003688237 | x | 2019-04-07 | 1/13/2020 | 11/16/2020 | 2/26/2020 |
| 1003689091 | A | 2019-06-21 | 10/23/2020 | | 2/26/2020 |
| 1003703455 | A | 2020-02-13 | 3/31/2020 | 4/1/2020 | 3/25/2020 |
| 1003750533 | B | 2020-02-01 | 2/10/2020 | 2/11/2020 | 2/12/2020 |
| 1003752653 | A | 2019-05-22 | 6/7/2019 | | 5/24/2019 |
| **1003752653** | A | 2019-05-22 | 6/7/2019 | | 6/3/2019 |
| 1003769177 | B | 2020-02-13 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1003779633 | A | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/22/2019 |
| 1003787145 | A | 2020-02-19 | 2/20/2020 | | 2/26/2020 |
| 1003790978 | D | 2019-04-09 | 4/30/2019 | 5/21/2019 | 3/10/2020 |
| 1003842508 | C | 2019-03-11 | 4/1/2019 | 4/25/2019 | 4/5/2019 |
| 1003843720 | A | 2020-02-11 | 3/4/2021 | 3/5/2021 | 2/12/2020 |
| 1003856437 | A | 2019-07-15 | 8/13/2019 | | 7/16/2019 |
| 1003892707 | x | 2019-03-22 | 4/11/2019 | | 4/24/2019 |
| 1003910394 | C | 2019-03-01 | 3/22/2019 | | 3/27/2019 |
| 1003941166 | A | 2019-03-22 | 4/12/2019 | 5/9/2019 | 3/27/2019 |
| **1003941166** | A | 2019-03-22 | 4/12/2019 | 5/9/2019 | 3/27/2019 |
| 1009689000 | B | 2020-01-22 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1009697337 | A | 2019-02-16 | 3/11/2019 | | 2/27/2019 |
| 1009702120 | A | 2019-02-14 | 3/31/2019 | 4/2/2019 | 2/22/2019 |
| 1009711867 | B | 2019-08-30 | 9/3/2019 | 9/4/2019 | 9/3/2019 |
| 1009732421 | x | 2019-01-29 | 2/26/2019 | | 3/6/2019 |
| 1009733032 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1009735946 | A | 2019-02-26 | 3/20/2019 | | 2/27/2019 |
| 1009741388 | A | 2019-03-12 | 4/2/2019 | 4/26/2019 | 3/15/2019 |
| 1009763208 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1009785395 | A | 2019-01-31 | 2/22/2019 | | 2/22/2019 |
| 1009795592 | B | 2018-12-29 | 1/28/2019 | 1/29/2019 | 3/13/2019 |
| **1009795592** | B | 2018-12-29 | 1/28/2019 | 1/29/2019 | 3/13/2019 |
| 1009825140 | A | 2020-01-07 | 1/9/2020 | | 1/8/2020 |
| 1009827495 | A | 2019-02-17 | 3/31/2019 | 4/22/2019 | 2/22/2019 |
| **1009827495** | A | 2019-02-17 | 3/31/2019 | 4/22/2019 | 2/22/2019 |
| 1009828158 | C | 2019-01-24 | 2/25/2019 | | 2/27/2019 |
| 1009845621 | B | 2020-02-13 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1009856759 | x | 2019-02-22 | 3/7/2019 | | 3/22/2019 |
| 1009860363 | D | 2019-12-10 | | 12/10/2019 | 12/11/2019 |
| 1009860700 | A | 2019-03-29 | 7/21/2020 | 11/16/2020 | 4/3/2019 |
| **1009860700** | A | 2019-03-29 | 7/21/2020 | 11/16/2020 | 5/3/2019 |
| 1009879379 | B | 2019-08-23 | 8/23/2019 | 8/26/2019 | 9/9/2019 |
| 1009897834 | B | 2019-08-20 | 8/26/2019 | 8/27/2019 | 9/3/2019 |
| 1009901794 | A | 2019-02-26 | 3/26/2019 | | 2/27/2019 |
| 1009915241 | C | 2019-01-25 | 2/25/2019 | 1/27/2020 | 2/27/2019 |
| 1009915241 | D | 2019-01-25 | 2/25/2019 | 1/27/2020 | 2/26/2020 |
| 1009927814 | A | 2019-02-08 | 3/4/2019 | | 2/27/2019 |
| 1009928177 | A | 2019-04-09 | 10/4/2019 | 10/4/2019 | 8/2/2019 |
| 1009928965 | x | 2019-03-13 | 4/3/2019 | 4/30/2019 | 4/17/2019 |
| 1009932012 | C | 2019-02-24 | 2/25/2019 | 3/18/2019 | 3/1/2019 |
| 1009969933 | A | 2019-02-17 | 3/12/2019 | 4/1/2019 | 2/22/2019 |
| 1009976245 | A | 2019-06-10 | 6/20/2019 | 6/21/2019 | 6/12/2019 |
| 1009976328 | x | 2019-02-15 | 3/11/2019 | 3/28/2019 | 2/26/2020 |
| 1009987958 | C | 2019-03-14 | 4/4/2019 | | 4/10/2019 |
| 1009988772 | A | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/22/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1009991060 | C | 2019-04-08 | 4/15/2019 | | 4/19/2019 |
| 1010004986 | B | 2019-02-19 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1010017597 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1010046833 | B | 2019-02-21 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1010046877 | B | 2019-12-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1010060862 | A | 2019-04-03 | 4/26/2019 | 5/20/2019 | 4/19/2019 |
| 1010073550 | x | 2019-04-04 | 4/8/2019 | | 5/3/2019 |
| 1010079452 | D | 2019-02-19 | 5/13/2019 | 4/1/2019 | 4/12/2019 |
| 1010079987 | B | 2019-01-03 | 1/30/2019 | 2/1/2019 | 2/1/2019 |
| 1010088889 | A | 2019-02-25 | 3/19/2019 | 4/8/2019 | 2/27/2019 |
| 1010099330 | B | 2019-07-15 | 7/17/2019 | 7/19/2019 | 7/22/2019 |
| 1010106349 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| **1010106349** | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 3/5/2020 |
| 1010122362 | A | 2020-02-25 | 2/26/2020 | | 2/26/2020 |
| 1010128393 | A | 2019-04-11 | 5/8/2019 | | 4/30/2019 |
| 1010136771 | B | 2019-04-30 | 5/15/2019 | 5/18/2019 | 2/26/2020 |
| 1010138130 | A | 2019-02-16 | 3/11/2019 | 3/28/2019 | 2/26/2019 |
| **1010138130** | A | 2019-02-16 | 3/11/2019 | 3/28/2019 | 2/26/2019 |
| 1010142402 | B | 2019-07-19 | 7/19/2019 | 7/22/2019 | 3/6/2020 |
| 1010149562 | A | 2019-03-15 | 4/4/2019 | 5/1/2019 | 3/20/2019 |
| 1010179610 | B | 2020-02-20 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1010208152 | D | 2019-03-19 | 3/13/2019 | 4/2/2019 | 2/26/2020 |
| 1010219413 | A | 2019-03-24 | 4/3/2019 | 5/2/2019 | 4/3/2019 |
| 1010236651 | B | 2020-05-11 | 5/12/2020 | 5/13/2020 | 5/14/2020 |
| 1010252034 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/27/2019 |
| 1010343121 | D | 2019-03-27 | 4/17/2019 | 5/13/2019 | 2/26/2020 |
| 1010382841 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1010387750 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1010392042 | x | 2019-02-05 | 2/28/2019 | 3/18/2019 | 3/13/2019 |
| 1010435750 | B | 2019-06-13 | 6/13/2019 | 6/14/2019 | 2/26/2020 |
| 1010436513 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1010454352 | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1010455590 | A | 2019-02-08 | 3/4/2019 | | 2/27/2019 |
| 1010471918 | B | 2019-04-04 | 7/16/2019 | 7/17/2019 | 7/17/2019 |
| 1010477797 | B | 2019-02-21 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1010482732 | A | 2019-03-12 | 3/31/2019 | 3/30/2019 | 3/15/2019 |
| 1010483579 | D | 2019-01-24 | 2/25/2019 | 3/18/2019 | 3/27/2019 |
| 1010486153 | D | 2019-03-26 | 4/16/2019 | 5/10/2019 | 3/11/2020 |
| 1010501731 | B | 2019-06-14 | 6/20/2019 | 6/21/2019 | 6/28/2019 |
| 1010515790 | x | 2019-04-05 | 4/12/2019 | 5/9/2019 | 4/24/2019 |
| 1010523015 | A | 2019-09-22 | 2/28/2020 | | 2/26/2020 |
| 1010523775 | A | 2020-02-24 | 3/19/2020 | 3/19/2020 | 2/26/2020 |
| 1010531005 | A | 2019-06-13 | 1/8/2021 | | 3/4/2020 |
| 1010531731 | A | 2019-02-08 | 3/4/2019 | | 2/22/2019 |
| 1010535080 | A | 2019-03-05 | 3/26/2019 | 4/2/2019 | 3/11/2019 |
| 1010535080 | A | 2019-03-05 | 3/26/2019 | 4/16/2019 | 3/11/2019 |
| 1010539363 | x | 2019-02-13 | 3/8/2019 | | 5/22/2019 |
| 1010562220 | A | 2019-02-21 | 1/31/2020 | 6/16/2020 | 2/26/2020 |
| 1010567287 | B | 2019-06-28 | 7/5/2019 | 7/8/2019 | 3/4/2020 |
| 1010590870 | D | 2019-02-05 | 2/28/2019 | 3/20/2019 | 2/26/2020 |
| 1010599304 | D | 2019-03-07 | 3/27/2019 | 4/17/2019 | 2/26/2020 |
| 1010647535 | A | 2019-05-12 | 6/4/2019 | | 5/21/2019 |
| **1010647535** | A | 2019-05-12 | 6/4/2019 | | 5/21/2019 |
| 1010651319 | D | 2019-02-13 | 3/8/2019 | 3/27/2019 | 4/3/2019 |
| 1010683141 | A | 2020-02-13 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1010710171 | A | 2019-02-20 | 3/31/2019 | 4/25/2019 | 2/22/2019 |
| 1010710599 | B | 2019-01-28 | 2/5/2019 | 2/6/2019 | 2/6/2019 |
| 1010717140 | B | 2019-06-03 | 6/13/2019 | 6/14/2019 | 2/26/2020 |
| 1010721464 | A | 2019-04-17 | 5/6/2019 | | 4/24/2019 |
| 1010755149 | A | 2019-02-25 | 2/28/2019 | | 2/27/2019 |
| 1010760200 | B | 2020-02-26 | 2/28/2020 | 3/2/2020 | 3/4/2020 |
| 1010768671 | x | 2019-02-11 | 3/6/2019 | 3/26/2019 | 3/20/2019 |
| 1010776371 | B | 2020-03-12 | 3/23/2020 | 3/24/2020 | 3/25/2020 |
| 1010776965 | A | 2020-03-17 | 3/19/2020 | | 3/18/2020 |
| 1010799821 | B | 2018-12-17 | 1/8/2019 | 1/9/2019 | 2/26/2020 |
| 1010818058 | A | 2020-02-11 | 2/12/2020 | | 2/12/2020 |
| 1010829785 | A | 2018-12-14 | 1/4/2019 | 1/7/2019 | 2/26/2020 |
| **1010829785** | B | 2018-12-14 | 1/4/2019 | 1/7/2019 | 2/26/2020 |
| 1010837105 | A | 2019-02-18 | 3/12/2020 | 3/13/2020 | 2/26/2020 |
| 1010846397 | B | 2019-05-21 | 9/23/2020 | 9/25/2020 | 4/24/2019 |
| 1010846940 | A | 2019-02-26 | 12/9/2019 | 12/11/2019 | 3/8/2019 |
| 1010846940 | A | 2019-02-26 | 12/9/2019 | 12/11/2019 | 3/13/2019 |
| 1010846940 | A | 2019-02-26 | 12/9/2019 | 12/11/2019 | 9/27/2019 |
| 1010854322 | B | 2020-03-13 | 3/13/2020 | 3/17/2020 | 3/17/2020 |
| **1010854322** | B | 2020-03-13 | 3/13/2020 | 3/17/2020 | 3/18/2020 |
| 1011039312 | A | 2020-02-25 | 2/27/2020 | 2/29/2020 | 2/26/2020 |
| 1011278981 | A | 2019-02-24 | 1/29/2019 | 12/10/2019 | 10/16/2019 |
| 1011300260 | A | 2019-02-28 | 3/31/2019 | 4/23/2019 | 3/6/2019 |
| **1011300260** | A | 2019-02-28 | 3/31/2019 | 4/23/2019 | 3/27/2019 |
| 1011302301 | C | 2019-02-27 | 3/1/2019 | | 3/7/2019 |
| 1011302406 | A | 2019-02-19 | 8/19/2020 | | 2/27/2019 |
| 1011302601 | B | 2020-03-10 | 3/11/2020 | 3/13/2020 | 3/11/2020 |
| 1011304707 | B | 2019-02-19 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1011312967 | B | 2020-03-09 | 2/21/2020 | 2/21/2020 | 2/26/2020 |
| 1011367064 | A | 2020-03-09 | 3/12/2020 | 3/13/2020 | 3/11/2020 |
| 1011368331 | A | 2019-02-20 | 4/6/2020 | 2/25/2019 | 2/22/2019 |
| 1011380713 | B | 2019-08-15 | 8/15/2019 | 8/16/2019 | 8/23/2019 |
| **1011380713** | B | 2019-08-15 | 8/15/2019 | 8/16/2019 | 8/23/2019 |
| 1011388085 | A | 2019-01-30 | 2/26/2019 | | 2/22/2019 |
| 1011390188 | D | 2019-03-26 | 4/16/2019 | 5/10/2019 | 5/15/2019 |
| 1011409112 | C | 2019-01-28 | 2/26/2019 | 3/14/2019 | 2/27/2019 |
| 1011410075 | A | 2019-02-10 | 4/12/2019 | | 3/5/2019 |
| 1011422554 | A | 2019-04-18 | 1/22/2021 | | 2/26/2020 |
| 1011424454 | x | 2019-02-27 | 3/21/2019 | 4/10/2019 | 4/3/2019 |
| 1011430108 | B | 2019-06-21 | 7/1/2019 | 7/2/2019 | 7/3/2019 |
| **1011430108** | B | 2019-06-21 | 7/1/2019 | 7/2/2019 | 7/3/2019 |
| 1011444093 | B | 2020-02-09 | 2/12/2020 | 2/13/2020 | 2/19/2020 |
| 1011449719 | B | 2019-01-16 | 2/12/2019 | 2/13/2019 | 2/26/2020 |
| 1011455144 | A | 2020-02-24 | 10/21/2020 | | 3/3/2020 |
| 1011455144 | A | 2020-02-24 | 10/21/2020 | | 3/3/2020 |
| 1011460424 | D | 2019-03-14 | 4/3/2019 | 4/29/2019 | 2/26/2020 |
| 1011467294 | A | 2019-04-16 | 5/7/2019 | 5/28/2019 | 4/24/2019 |
| 1011469875 | A | 2019-05-03 | 5/17/2019 | | 5/7/2019 |
| 1011470150 | C | 2019-02-26 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1011470150 | x | 2019-02-25 | 2/26/2019 | 3/13/2019 | 3/12/2019 |
| 1011471198 | B | 2020-03-02 | 3/5/2020 | 3/9/2020 | 3/11/2020 |
| 1011476014 | B | 2019-02-19 | 2/19/2020 | 2/20/2019 | 2/21/2019 |
| 1011482969 | D | 2019-01-29 | 2/26/2019 | 3/13/2019 | 3/19/2019 |
| 1011495417 | B | 2020-03-16 | 3/18/2020 | 3/19/2020 | 3/18/2020 |
| 1011507232 | A | 2019-02-11 | 3/6/2019 | | 3/4/2019 |
| 1011554980 | C | 2019-04-09 | 4/30/2019 | 5/21/2019 | 5/1/2019 |
| 1011588575 | D | 2019-03-04 | 3/4/2019 | 3/22/2019 | 2/11/2020 |
| **1011588575** | D | 2019-03-04 | 3/4/2019 | 3/22/2019 | 2/26/2020 |
| 1011597861 | D | 2019-03-06 | 3/13/2019 | 4/23/2019 | 2/26/2020 |
| 1011610022 | B | 2019-05-15 | 6/5/2019 | 6/7/2019 | 6/13/2019 |
| 1011617750 | B | 2019-01-29 | 2/12/2019 | 2/13/2019 | 2/26/2020 |
| 1011621829 | A | 2020-02-22 | 3/5/2020 | 3/6/2020 | 2/26/2020 |
| 1011647206 | x | 2019-02-21 | 3/4/2019 | | 3/13/2019 |
| 1011647465 | D | 2019-03-19 | 4/2/2019 | 4/26/2019 | 5/1/2019 |
| 1011647627 | A | 2019-05-07 | 5/8/2019 | 5/28/2019 | 5/8/2019 |
| **1011647627** | C | 2019-05-07 | 5/8/2019 | 5/28/2019 | 5/10/2019 |
| 1011649690 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1011649713 | B | 2020-01-27 | 1/28/2020 | 1/29/2020 | 2/26/2020 |
| 1011651099 | A | 2019-03-19 | 4/9/2019 | 5/16/2019 | 3/27/2019 |
| 1011656878 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1011669516 | A | 2019-02-24 | 3/19/2019 | 4/5/2019 | 2/27/2019 |
| 1011674819 | A | 2019-02-23 | 3/18/2019 | | 2/27/2019 |
| 1011693795 | A | 2019-02-19 | 3/13/2019 | | 2/25/2019 |
| 1011693795 | A | 2019-02-19 | 3/13/2019 | | 2/25/2019 |
| 1011693795 | A | 2019-02-19 | 3/13/2019 | | 3/8/2019 |
| 1011693795 | A | 2019-02-19 | 3/13/2019 | | 3/13/2019 |
| 1011699472 | A | 2019-02-06 | 3/8/2019 | 3/27/2019 | 2/27/2019 |
| 1011699709 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1011709229 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1011709229 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 3/6/2019 |
| 1011726113 | B | 2019-01-19 | 1/24/2019 | 1/25/2019 | 1/30/2019 |
| 1011727472 | B | 2019-02-07 | 2/8/2019 | 2/11/2019 | 2/26/2019 |
| 1011727853 | A | 2019-06-10 | 6/12/2019 | | 6/12/2019 |
| 1011740415 | A | 2018-12-28 | 12/9/2019 | 12/10/2019 | 2/27/2019 |
| 1011745074 | B | 2019-01-22 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1011762012 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1011774933 | A | 2019-03-28 | 4/17/2019 | 5/13/2019 | 4/10/2019 |
| 1011787531 | A | 2019-02-23 | 3/20/2019 | | 2/27/2019 |
| 1011792086 | B | 2020-02-04 | 2/5/2020 | 2/6/2020 | 2/12/2020 |
| 1011797957 | B | 2020-02-12 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1011799040 | A | 2019-01-21 | 2/27/2019 | 3/16/2019 | 2/22/2019 |
| 1011799987 | A | 2019-02-28 | 1/15/2021 | 1/19/2021 | 3/8/2019 |
| 1011800082 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1011802106 | B | 2019-01-23 | 1/24/2019 | 1/25/2019 | 2/26/2019 |
| 1011803040 | B | 2019-01-14 | 2/5/2019 | 2/6/2019 | 2/21/2019 |
| 1011995010 | B | 2020-03-23 | 3/24/2020 | 3/25/2020 | 3/25/2020 |
| 1011997781 | A | 2019-02-26 | 3/31/2019 | | 2/27/2019 |
| 1012000468 | B | 2019-01-08 | 3/31/2019 | 4/2/2019 | 4/10/2019 |
| 1012010891 | B | 2019-05-08 | 5/28/2019 | 6/4/2019 | 6/3/2019 |
| 1012019727 | A | 2019-02-23 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| 1012019727 | D | 2019-02-23 | 2/28/2019 | 3/20/2019 | 2/26/2019 |
| 1012471065 | B | 2019-06-20 | 6/26/2019 | 6/27/2019 | 7/3/2019 |
| 1012474756 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1012814372 | x | 2019-04-01 | 4/19/2019 | 5/15/2019 | 5/3/2019 |
| 1012815588 | A | 2019-04-14 | 5/3/2019 | | 4/26/2019 |
| 1012815580 | B | 2020-01-27 | 1/28/2020 | 1/30/2020 | 3/25/2020 |
| 1012037889 | A | 2019-02-21 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| 1013045302 | C | 2019-02-25 | 2/26/2019 | | 2/27/2019 |
| 1015002883 | A | 2019-03-15 | 4/5/2019 | 5/2/2019 | 3/27/2019 |
| 1015002883 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/19/2019 |
| 1015002883 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/24/2019 |
| 1015008916 | B | 2020-01-14 | 1/15/2020 | 1/16/2020 | 1/22/2020 |
| 1015024163 | B | 2019-08-20 | 8/30/2019 | 8/21/2019 | 8/28/2019 |
| 1015034781 | D | 2019-04-06 | 4/25/2019 | 5/10/2019 | 5/15/2019 |
| 1015035736 | A | 2019-02-26 | 3/20/2019 | 4/8/2019 | 2/27/2019 |
| 1015037208 | A | 2019-04-02 | 4/10/2019 | 5/8/2019 | 4/22/2019 |
| 1015037208 | x | 2019-04-02 | 4/10/2019 | 5/8/2019 | 4/22/2019 |
| 1015037366 | x | 2019-02-25 | 2/26/2019 | | |
| 1015047595 | B | 2020-02-20 | 3/19/2020 | 3/19/2020 | 3/25/2020 |
| 1015050704 | A | 2019-02-05 | 2/28/2019 | 3/19/2019 | 2/25/2019 |
| 1015054309 | A | 2019-02-20 | 2/20/2020 | | 2/20/2020 |
| 1015076548 | B | 2019-09-02 | 9/4/2019 | 9/5/2019 | 2/26/2020 |
| 1015092207 | B | 2020-03-16 | 3/18/2020 | 3/20/2020 | 3/18/2020 |
| 1015123572 | B | 2020-02-14 | 2/18/2020 | 2/20/2020 | 2/26/2020 |
| 1015127622 | C | 2019-05-03 | 5/17/2019 | 5/31/2019 | 5/23/2019 |
| 1015127622 | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 3/19/2020 |
| 1015140651 | A | 2019-05-01 | 5/17/2019 | 5/31/2019 | 5/3/2019 |
| 1015140651 | D | 2019-05-01 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1015146031 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1015150104 | D | 2019-03-08 | 3/29/2019 | 4/18/2019 | 2/26/2020 |
| 1015164483 | A | 2019-04-30 | 5/16/2019 | 5/30/2019 | 5/1/2019 |
| 1015170297 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1015189835 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1015190496 | D | 2019-02-09 | 3/4/2019 | 3/23/2019 | 3/25/2020 |
| 1015203862 | A | 2019-03-12 | 4/4/2019 | 4/30/2019 | 3/15/2019 |
| 1015220108 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1015237515 | A | 2019-02-06 | 3/21/2019 | | 2/27/2019 |
| 1015261496 | D | 2019-02-28 | 2/28/2019 | 3/19/2019 | 3/27/2019 |
| 1015266567 | B | 2019-07-22 | 7/22/2019 | 7/24/2019 | 7/24/2019 |
| 1015267608 | B | 2020-03-02 | 3/4/2020 | 3/6/2020 | 3/6/2020 |
| 1015267608 | B | 2020-03-02 | 3/4/2020 | 3/6/2020 | 3/13/2020 |
| 1015282096 | B | 2019-01-20 | 1/22/2019 | 1/23/2019 | 2/26/2020 |
| 1015290982 | A | 2019-03-11 | 4/1/2019 | | 3/20/2019 |
| 1015309135 | x | 2019-01-28 | 2/26/2019 | 3/13/2019 | 3/6/2019 |
| 1015446275 | A | 2019-02-25 | 11/16/2020 | 11/16/2020 | 2/27/2019 |
| 1015499939 | A | 2019-03-26 | 4/16/2019 | | 3/27/2019 |
| 1015739597 | B | 2019-09-16 | 9/17/2019 | 9/18/2019 | 9/18/2019 |
| 1015743022 | A | 2019-02-12 | 3/7/2019 | 3/27/2019 | 3/6/2019 |
| 1015944183 | A | 2019-04-25 | 5/13/2020 | 5/14/2020 | 5/3/2019 |
| 1015944183 | A | 2019-04-25 | 5/13/2020 | 5/14/2020 | 6/3/2019 |
| 1015947562 | B | 2019-02-15 | 2/19/2020 | 2/21/2020 | 2/26/2020 |
| 1015962202 | A | 2019-02-12 | 3/7/2019 | 3/27/2019 | 2/27/2019 |
| 1015971595 | x | 2019-01-25 | 2/25/2019 | | 3/6/2019 |
| 1015992455 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1015994703 | A | 2020-03-02 | 3/4/2020 | | 3/4/2020 |
| 1016008578 | B | 2020-02-10 | 2/12/2020 | 2/13/2020 | 2/12/2020 |
| 1016028956 | A | 2020-03-01 | 3/1/2019 | 3/21/2019 | 3/12/2019 |
| 1016041888 | B | 2019-05-28 | 6/11/2019 | 6/12/2019 | 2/26/2020 |
| 1016066173 | A | 2020-03-02 | 11/9/2020 | 11/16/2020 | 3/25/2020 |
| 1016089703 | B | 2019-06-26 | 7/3/2019 | 7/6/2019 | 2/26/2020 |
| 1016089767 | A | 2019-03-06 | 3/27/2019 | | 3/13/2019 |
| 1016090629 | B | 2020-03-09 | 3/12/2020 | 3/16/2020 | 2/26/2020 |
| 1016094082 | B | 2019-12-27 | 1/6/2020 | 1/7/2020 | 3/9/2020 |
| 1016145596 | B | 2019-05-31 | 6/12/2019 | 6/13/2019 | 2/26/2020 |
| 1016152688 | B | 2019-02-19 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1016154743 | A | 2019-02-19 | 3/31/2019 | | 2/27/2019 |
| 1016159547 | A | 2019-05-03 | 3/18/2020 | 3/20/2020 | 3/4/2020 |
| 1016159547 | A | 2019-05-03 | 3/18/2020 | 3/20/2020 | 6/3/2019 |
| 1016172797 | B | 2020-01-17 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1016178411 | x | 2019-04-03 | 4/23/2019 | 5/16/2019 | 5/3/2019 |
| 1016183111 | B | 2020-03-09 | 3/11/2020 | 3/13/2020 | 3/18/2020 |
| 1016183561 | A | 2020-01-31 | 11/9/2020 | 12/21/2021 | 2/19/2020 |
| 1016183561 | A | 2020-01-31 | 11/9/2020 | 12/21/2021 | 2/25/2020 |
| 1016190327 | B | 2019-02-08 | 2/21/2019 | 2/22/2019 | 2/26/2019 |
| 1016221901 | D | 2019-03-12 | 3/31/2019 | 4/23/2019 | 2/26/2020 |
| 1016229283 | B | 2019-02-22 | 2/22/2019 | 2/25/2019 | 3/6/2019 |
| 1016243484 | A | 2019-04-04 | 4/18/2019 | 5/14/2019 | 4/17/2019 |
| 1016258557 | A | 2019-02-11 | 3/5/2019 | | 2/13/2019 |
| 1016262453 | B | 2019-07-05 | 7/12/2019 | 7/15/2019 | 2/26/2020 |
| 1016268445 | A | 2019-04-08 | 4/30/2019 | 5/20/2019 | 4/17/2019 |
| 1016272563 | B | 2019-07-01 | 7/10/2019 | 7/11/2019 | 2/26/2020 |
| 1016279457 | B | 2020-02-03 | 2/3/2020 | 2/4/2020 | 2/12/2020 |
| 1016286801 | A | 2019-02-23 | 3/18/2019 | | 2/27/2019 |
| 1016297976 | x | 2019-04-04 | 4/24/2019 | 5/16/2019 | 5/3/2019 |
| 1016298500 | x | 2019-02-05 | 3/1/2019 | 3/21/2019 | 3/13/2019 |
| 1016305317 | B | 2019-01-16 | 2/12/2019 | 2/13/2019 | 2/22/2019 |
| 1016308934 | A | 2019-02-11 | 3/6/2019 | 3/25/2019 | 2/13/2019 |
| 1016308934 | A | 2019-02-11 | 3/6/2019 | 3/25/2019 | 2/13/2019 |
| 1016359425 | A | 2019-02-04 | 2/28/2019 | | 2/27/2019 |
| 1016359428 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/22/2019 |
| 1016370160 | B | 2019-02-20 | 2/21/2019 | 2/25/2019 | 2/22/2019 |
| 1016399261 | B | 2019-05-07 | 2/1/2019 | 2/4/2019 | 2/24/2020 |
| 1016410173 | A | 2020-02-24 | 3/19/2020 | | 2/26/2020 |
| 1016412651 | A | 2019-02-11 | 3/5/2019 | | 2/13/2019 |
| 1016419186 | A | 2020-03-07 | 4/21/2020 | 4/21/2020 | 3/18/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1016424717 | B | 2020-03-09 | 3/11/2020 | 3/16/2020 | 3/25/2020 |
| 1016427728 | D | 2019-04-30 | 5/17/2019 | 5/31/2019 | 3/4/2020 |
| 1016429816 | A | 2020-01-23 | 2/7/2020 | | 2/3/2020 |
| 1016448847 | A | 2019-02-25 | 3/31/2019 | | 2/26/2019 |
| 1016464754 | A | 2019-04-09 | 4/30/2019 | 5/20/2019 | 4/24/2019 |
| 1016501721 | A | 2019-05-14 | 6/4/2019 | 6/5/2019 | 6/3/2019 |
| 1016505753 | B | 2019-11-04 | 11/5/2019 | 11/6/2019 | 3/11/2020 |
| 1016533337 | A | 2019-02-25 | 3/20/2019 | 4/9/2019 | 2/27/2019 |
| 1016536148 | A | 2019-02-22 | 3/18/2019 | | 3/1/2019 |
| **1016536148** | D | 2019-02-22 | 3/18/2019 | 4/2/2019 | 4/3/2019 |
| 1016537982 | A | 2019-06-19 | 10/3/2019 | 6/24/2020 | 7/3/2019 |
| **1016537982** | A | 2019-06-20 | 10/3/2019 | 6/24/2020 | 7/3/2019 |
| 1016539336 | A | 2019-03-05 | 3/26/2019 | | 3/20/2019 |
| 1016563243 | A | 2019-02-08 | 3/5/2019 | 3/25/2019 | 2/22/2019 |
| 1016563297 | B | 2020-02-18 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1016564193 | B | 2020-02-03 | 2/3/2020 | 2/4/2020 | 2/5/2020 |
| 1016579916 | A | 2019-03-03 | 3/25/2019 | 4/13/2019 | 3/15/2019 |
| 1016585356 | D | 2019-02-13 | 3/7/2019 | 3/26/2019 | 4/11/2019 |
| 1016594360 | B | 2019-05-09 | 6/3/2019 | 6/5/2019 | 2/26/2020 |
| 1016699350 | B | 2019-11-25 | 11/26/2019 | 11/27/2019 | 2/26/2020 |
| 1016692554 | B | 2019-07-02 | 7/10/2019 | 7/11/2019 | 2/26/2020 |
| 1016694770 | D | 2019-03-13 | 4/3/2019 | 4/30/2019 | 2/20/2020 |
| 1016715161 | A | 2019-02-12 | 3/7/2019 | 3/26/2019 | 2/13/2019 |
| **1016715161** | D | 2019-02-12 | 3/7/2019 | 3/26/2019 | 2/26/2020 |
| 1016719579 | A | 2019-05-14 | 6/4/2019 | 6/5/2019 | 5/30/2019 |
| 1016715146 | A | 2019-02-12 | 3/7/2019 | | 2/22/2019 |
| 1016735566 | A | 2019-02-22 | 3/31/2019 | | 3/6/2019 |
| 1016736158 | x | 2019-03-24 | 4/8/2019 | | 4/19/2019 |
| **1016783723** | A | 2019-03-23 | 4/12/2019 | 5/10/2019 | 4/10/2019 |
| **1016783723** | A | 2019-03-23 | 4/12/2019 | 5/10/2019 | 4/10/2019 |
| 1016784197 | A | 2020-02-24 | 3/19/2020 | 3/19/2020 | 3/3/2020 |
| 1016785691 | D | 2019-02-25 | 3/4/2019 | 3/22/2019 | 3/27/2019 |
| 1016793285 | A | 2019-02-08 | 3/4/2019 | 3/22/2019 | 3/1/2019 |
| 1016795614 | A | 2019-03-11 | 4/1/2019 | 4/26/2019 | 3/13/2019 |
| 1016798180 | B | 2019-10-22 | 10/22/2019 | 10/24/2019 | 3/3/2020 |
| 1016800141 | A | 2019-02-22 | 3/18/2019 | 4/3/2019 | 2/27/2019 |
| **1016800141** | A | 2019-02-22 | 3/18/2019 | 4/3/2019 | 2/27/2019 |
| 1016801859 | B | 2020-02-18 | 2/19/2020 | 2/21/2020 | 2/26/2020 |
| 1016808092 | A | 2019-04-02 | 7/30/2019 | | 4/23/2019 |
| 1016831491 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1016833731 | A | 2019-02-17 | 12/10/2021 | 11/16/2020 | 3/10/2020 |
| 1016836816 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1016839639 | x | 2019-03-22 | 4/12/2019 | 5/8/2019 | 5/8/2019 |
| 1016863532 | B | 2019-01-15 | 2/7/2019 | 2/8/2019 | 2/6/2019 |
| **1016863532** | B | 2019-01-15 | 2/7/2019 | 2/8/2019 | 2/6/2019 |
| 1016863881 | A | 2020-01-29 | 1/30/2020 | 2/3/2020 | 3/18/2019 |
| **1016863881** | A | 2019-02-27 | 1/30/2020 | 2/3/2020 | 3/18/2019 |
| 1016879723 | B | 2020-01-28 | 1/28/2020 | 1/29/2020 | 1/29/2020 |
| 1016885130 | A | 2019-01-29 | 2/26/2019 | | 2/6/2019 |
| 1016907189 | B | 2020-02-21 | 2/21/2020 | 2/24/2020 | 3/4/2020 |
| 1016924131 | D | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/26/2019 |
| 1016936082 | C | 2019-02-25 | 3/4/2019 | 3/23/2019 | 3/6/2019 |
| 1016951256 | B | 2019-10-14 | 10/16/2019 | 10/17/2019 | 10/23/2019 |
| 1016955530 | A | 2019-04-18 | 5/9/2019 | 5/28/2019 | 4/24/2019 |
| 1016956930 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1016963682 | A | 2020-01-28 | 1/29/2020 | | 1/29/2020 |
| 1016969750 | A | 2019-02-04 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| **1016969750** | D | 2019-02-04 | 2/28/2019 | 3/20/2019 | 2/26/2019 |
| 1016985342 | B | 2019-01-14 | 2/8/2019 | 2/11/2019 | 2/22/2019 |
| 1016999258 | B | 2019-02-12 | 2/19/2019 | 2/20/2019 | 2/21/2019 |
| 1017009369 | B | 2019-07-18 | 7/19/2019 | 7/23/2019 | 2/24/2020 |
| 1017026194 | x | 2019-01-23 | 2/25/2019 | 3/18/2019 | 3/11/2019 |
| 1017026346 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 2/24/2020 |
| 1017027529 | B | 2020-03-07 | 3/9/2020 | 3/11/2020 | 3/11/2020 |
| 1017032920 | C | 2019-02-25 | 2/26/2019 | 3/11/2019 | 2/27/2019 |
| **1017050408** | A | 2019-02-20 | 3/14/2019 | 4/3/2019 | 3/1/2019 |
| 1017050408 | x | 2019-02-20 | 3/14/2019 | 4/3/2019 | 4/3/2019 |
| 1017053583 | A | 2019-05-15 | 6/6/2019 | | 6/3/2019 |
| 1017066166 | B | 2019-01-21 | 2/21/2019 | 2/22/2019 | 3/1/2019 |
| 1017074998 | B | 2020-03-03 | 3/4/2020 | 3/6/2020 | 3/4/2020 |
| 1017081707 | C | 2019-06-21 | 6/27/2019 | | 7/3/2019 |
| 1017095369 | A | 2019-01-18 | 2/15/2019 | | 2/6/2019 |
| 1017101271 | B | 2019-08-07 | 12/9/2019 | 12/10/2019 | 2/20/2020 |
| 1017117957 | B | 2020-01-29 | 1/30/2020 | 1/31/2020 | 2/5/2020 |
| 1017136478 | A | 2019-02-14 | 3/8/2019 | | 2/27/2019 |
| 1017164682 | A | 2019-04-11 | 5/1/2019 | 5/24/2019 | 4/24/2019 |
| 1017164960 | A | 2020-02-02 | 10/8/2021 | 11/16/2020 | 2/26/2020 |
| 1017165953 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/19/2020 |
| 1017175332 | A | 2020-02-25 | 2/26/2020 | | 2/26/2020 |
| 1017176881 | A | 2019-01-30 | 2/27/2019 | | 2/27/2019 |
| 1017232560 | A | 2019-02-24 | 3/19/2019 | | 2/27/2019 |
| 1017236572 | B | 2019-05-28 | 6/10/2019 | 6/11/2019 | 6/12/2019 |
| 1017261603 | B | 2018-12-09 | 12/29/2018 | 12/31/2018 | 2/20/2020 |
| 1017292643 | A | 2019-02-26 | 2/14/2020 | 2/20/2020 | 2/27/2019 |
| **1017292643** | A | 2019-02-26 | 2/14/2020 | 2/20/2020 | 2/27/2019 |
| 1017296854 | B | 2019-01-09 | 2/5/2019 | 2/6/2019 | 2/13/2019 |
| 1017322481 | C | 2019-04-22 | 5/13/2019 | | 5/15/2019 |
| 1017358527 | B | 2019-08-30 | 9/3/2019 | 9/4/2019 | 9/3/2019 |
| **1017358527** | A | 2019-08-30 | 9/3/2019 | 9/4/2019 | 9/3/2019 |
| 1017374788 | A | 2019-02-28 | 3/31/2019 | 4/2/2019 | 3/15/2019 |
| 1017386459 | B | 2019-03-12 | 12/9/2019 | 12/11/2019 | 2/26/2020 |
| 1017393607 | x | 2019-04-18 | 5/9/2019 | 5/29/2019 | 5/28/2019 |
| 1017395002 | A | 2019-02-26 | 3/31/2019 | | 2/27/2019 |
| 1017399974 | D | 2019-01-30 | 2/27/2019 | 3/16/2019 | 3/21/2019 |
| **1017403474** | A | 2019-02-22 | 3/7/2019 | 3/27/2019 | 2/27/2019 |
| **1017403474** | C | 2019-02-22 | 3/7/2019 | 3/27/2019 | 3/13/2019 |
| **1017403474** | A | 2019-02-22 | 3/7/2019 | 3/27/2019 | 4/10/2019 |
| 1017428072 | B | 2019-09-23 | 9/23/2019 | 9/24/2019 | 2/26/2020 |
| 1017443906 | A | 2019-03-28 | 12/14/2020 | | 4/3/2019 |
| 1017448677 | B | 2020-02-12 | 2/12/2020 | 2/13/2020 | 2/24/2020 |
| 1017452577 | A | 2019-03-20 | 4/10/2019 | 5/6/2019 | 3/27/2019 |
| 1017454273 | A | 2020-03-03 | 3/9/2020 | | 3/4/2020 |
| 1017458742 | B | 2019-07-03 | 7/16/2019 | 7/17/2019 | 7/17/2019 |
| 1017485050 | D | 2019-02-04 | 2/28/2019 | 3/20/2019 | 3/27/2019 |
| 1017487098 | A | 2019-02-25 | 3/14/2019 | | 2/27/2019 |
| 1017497512 | C | 2019-12-23 | 1/2/2020 | | 1/3/2020 |
| 1017510634 | A | 2019-03-03 | 3/25/2019 | | 3/13/2019 |
| 1017511328 | A | 2019-03-10 | 3/29/2019 | 4/18/2019 | 3/22/2019 |
| **1017511328** | D | 2019-03-10 | 3/29/2019 | 4/18/2019 | 3/27/2019 |
| **1017511328** | D | 2019-03-10 | 3/29/2019 | 4/18/2019 | 3/18/2020 |
| 1017515199 | A | 2019-04-16 | 10/4/2019 | 10/4/2019 | 4/24/2019 |
| 1017524770 | B | 2020-02-04 | 2/5/2020 | 2/6/2020 | 2/5/2020 |
| 1017525221 | C | 2019-04-23 | 4/23/2019 | 4/26/2019 | 4/24/2019 |
| 1017531575 | B | 2018-12-14 | 1/2/2019 | 1/3/2019 | 1/3/2019 |
| 1017534742 | D | 2019-04-22 | 5/13/2019 | 5/29/2019 | 3/25/2020 |
| 1017564792 | B | 2019-07-24 | 7/24/2019 | 7/25/2019 | 8/2/2019 |
| 1017586107 | A | 2019-02-05 | 2/28/2019 | 3/19/2019 | 2/27/2019 |
| 1017588851 | B | 2019-02-13 | 2/22/2019 | 2/25/2019 | 2/26/2020 |
| 1017600350 | D | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1017604198 | A | 2019-01-31 | 2/27/2019 | | 2/15/2019 |
| 1017606742 | B | 2019-01-04 | 1/30/2019 | 1/31/2019 | 1/30/2019 |
| 1017613807 | A | 2020-03-12 | 6/1/2021 | | 3/13/2020 |
| 1017618965 | x | 2019-03-26 | 4/16/2019 | | 4/24/2019 |
| 1017624891 | A | 2019-02-04 | 2/28/2019 | 3/19/2019 | 2/22/2019 |
| 1017639063 | A | 2019-02-08 | 3/4/2019 | 3/25/2019 | 2/22/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1017656074 | B | 2020-03-08 | 3/10/2020 | 3/12/2020 | 3/11/2020 |
| 1017677148 | A | 2019-02-21 | 3/31/2019 | 4/24/2019 | 3/1/2019 |
| 1017677148 | C | 2019-02-21 | 3/31/2019 | 4/24/2019 | 4/3/2019 |
| 1017697002 | x | 2019-04-18 | 4/18/2019 | | 4/24/2019 |
| 1017700610 | A | 2019-04-16 | 5/7/2019 | | 4/24/2019 |
| 1017703343 | C | 2019-01-28 | 2/26/2019 | 3/12/2019 | 2/27/2019 |
| 1017704486 | B | 2020-02-04 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1017705813 | B | 2020-02-26 | 2/27/2020 | 2/28/2020 | 3/3/2020 |
| 1017712903 | B | 2020-01-30 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1017716972 | B | 2019-06-11 | 6/19/2019 | 6/21/2019 | 2/26/2020 |
| 1017727219 | x | 2018-12-31 | 1/28/2019 | | 4/24/2019 |
| 1017731440 | A | 2019-03-06 | 3/23/2020 | | 3/21/2019 |
| 1017736757 | B | 2019-07-18 | 7/19/2019 | 7/22/2019 | 2/26/2020 |
| 1017740744 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1017747714 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1017747714 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1017765211 | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 3/18/2020 |
| 1017765211 | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 3/20/2020 |
| 1017786963 | A | 2019-04-08 | 4/26/2019 | | 4/23/2019 |
| 1017786963 | C | 2019-04-08 | 4/26/2019 | | 5/3/2019 |
| 1017787286 | x | 2019-03-18 | 4/8/2019 | | 4/22/2019 |
| 1017790648 | A | 2019-05-20 | 6/6/2019 | 6/10/2019 | 5/22/2019 |
| 1017790648 | A | 2019-05-20 | 6/6/2019 | 6/10/2019 | 6/3/2019 |
| 1018072451 | A | 2020-03-04 | 7/23/2020 | 7/24/2020 | 3/11/2020 |
| 1018088816 | B | 2020-02-14 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1018118674 | B | 2020-02-26 | 2/28/2020 | 3/2/2020 | 3/4/2020 |
| 1018146411 | B | 2019-06-25 | 7/1/2019 | 7/2/2019 | 7/3/2019 |
| 1018153457 | B | 2019-11-14 | 11/15/2019 | 11/18/2019 | 2/26/2020 |
| 1018174860 | C | 2019-01-28 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1018177888 | B | 2020-02-22 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1018186798 | B | 2019-08-17 | 8/19/2019 | 8/21/2019 | 2/14/2020 |
| 1018219528 | A | 2019-02-24 | 3/19/2019 | 4/8/2019 | 2/27/2019 |
| 1018219528 | D | 2019-02-24 | 3/19/2019 | 4/8/2019 | 2/26/2020 |
| 1018252018 | A | 2019-02-23 | 2/25/2019 | 3/18/2019 | 2/25/2019 |
| 1018252079 | A | 2019-03-22 | 4/12/2019 | | 3/27/2019 |
| 1018252079 | x | 2019-03-22 | 4/12/2019 | | 4/24/2019 |
| 1018252117 | B | 2019-09-11 | 9/17/2019 | 9/18/2019 | 2/24/2020 |
| 1018252117 | B | 2019-09-11 | 9/17/2019 | 9/18/2019 | 2/27/2020 |
| 1018252167 | x | 2019-03-19 | 4/9/2019 | 5/4/2019 | 5/3/2019 |
| 1018254911 | A | 2019-03-02 | 3/22/2019 | | 3/7/2019 |
| 1018270512 | D | 2019-02-08 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1018273775 | D | 2019-04-03 | 5/10/2019 | 5/18/2019 | 2/26/2020 |
| 1018311377 | B | 2019-08-11 | 8/12/2019 | 8/13/2019 | 8/16/2019 |
| 1018316568 | A | 2019-04-01 | 4/16/2019 | 5/10/2019 | 4/3/2019 |
| 1018322828 | A | 2019-01-30 | 2/27/2019 | | 2/27/2019 |
| 1018341091 | D | 2019-02-22 | 3/31/2019 | 4/24/2019 | 2/24/2020 |
| 1018381753 | B | 2020-03-03 | 3/5/2020 | 3/9/2020 | 3/11/2020 |
| 1018382956 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/25/2020 |
| 1018389430 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/7/2020 |
| 1018389430 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/7/2020 |
| 1018391245 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/12/2020 |
| 1018415209 | B | 2019-02-11 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1018415209 | B | 2019-02-11 | 2/20/2019 | 2/21/2019 | 2/26/2020 |
| 1018453596 | C | 2019-01-24 | 3/8/2019 | | 3/11/2019 |
| 1018459681 | B | 2020-02-23 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1018497754 | A | 2019-02-09 | 3/4/2019 | 3/23/2019 | 2/27/2019 |
| 1018599454 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1018606405 | B | 2019-11-05 | 11/5/2019 | 11/5/2019 | 2/26/2020 |
| 1018614294 | D | 2019-05-08 | 5/8/2019 | 5/28/2019 | 2/26/2020 |
| 1018662284 | C | 2019-03-19 | 4/9/2019 | | 4/10/2019 |
| 1018677588 | D | 2019-02-02 | 2/28/2019 | 3/20/2019 | 3/26/2019 |
| 1018707029 | A | 2019-03-13 | 4/3/2019 | 5/2/2019 | 3/22/2019 |
| 1018718152 | A | 2018-12-27 | 12/9/2019 | 12/10/2019 | 3/13/2019 |
| 1018720520 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/28/2020 |
| 1018720520 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/28/2020 |
| 1018720763 | A | 2019-01-30 | 2/27/2019 | 3/15/2019 | 2/27/2019 |
| 1018720763 | D | 2019-01-30 | 2/27/2019 | 3/15/2019 | 2/26/2020 |
| 1018744951 | C | 2019-02-01 | 2/28/2019 | | 3/1/2019 |
| 1018753901 | A | 2019-04-11 | 5/2/2019 | | 4/19/2019 |
| 1018757629 | A | 2019-03-20 | 4/1/2019 | | 4/4/2019 |
| 1018762290 | D | 2019-02-19 | 3/13/2019 | 3/29/2019 | 2/20/2020 |
| 1018762290 | D | 2019-02-19 | 3/13/2019 | 3/29/2019 | 2/20/2020 |
| 1018762290 | D | 2019-02-19 | 3/13/2019 | 3/29/2019 | 2/20/2020 |
| 1018771510 | D | 2019-02-12 | 3/7/2019 | 3/26/2019 | 4/3/2019 |
| 1018791205 | A | 2020-01-13 | 2/26/2020 | | 2/26/2020 |
| 1018791205 | A | 2020-01-13 | 2/26/2020 | | 2/26/2020 |
| 1018791273 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1018808473 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1018825850 | A | 2019-04-30 | 5/16/2019 | 5/30/2019 | 5/3/2019 |
| 1018825850 | D | 2019-04-30 | 5/16/2019 | 5/30/2019 | 6/3/2019 |
| 1018831404 | B | 2019-11-30 | 12/5/2019 | 12/6/2019 | 2/26/2020 |
| 1018831537 | A | 2020-02-11 | 2/12/2020 | | 2/12/2020 |
| 1018838972 | A | 2019-02-11 | 3/6/2019 | | 2/21/2019 |
| 1018865498 | B | 2019-02-11 | 2/15/2019 | 2/19/2019 | 2/27/2019 |
| 1018878988 | B | 2020-03-18 | 3/18/2020 | 3/19/2020 | 3/20/2020 |
| 1018882102 | A | 2019-01-31 | 2/27/2019 | 3/19/2019 | 2/1/2019 |
| 1018882102 | C | 2019-01-31 | 2/27/2019 | 3/19/2019 | 3/1/2019 |
| 1018909729 | A | 2020-02-24 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1018915551 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1018944270 | C | 2019-04-03 | 4/23/2019 | | 4/24/2019 |
| 1018944270 | C | 2019-04-03 | 4/23/2019 | | 4/30/2019 |
| 1018946535 | B | 2020-03-16 | 3/17/2020 | 3/18/2020 | 3/18/2020 |
| 1018977122 | A | 2019-06-02 | 6/11/2019 | | 6/3/2019 |
| 1018977460 | D | 2020-01-13 | 1/14/2020 | 1/15/2020 | 3/11/2020 |
| 1018979435 | A | 2019-02-04 | 2/28/2019 | | 2/27/2019 |
| 1019017050 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1019017050 | B | 2019-01-23 | 6/12/2019 | 6/13/2019 | 2/26/2020 |
| 1019025377 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1019054952 | A | 2019-05-31 | 6/12/2019 | | 6/3/2019 |
| 1019055192 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/2/2020 |
| 1019070602 | x | 2019-02-11 | 3/7/2019 | | 4/9/2019 |
| 1019071615 | B | 2019-01-16 | 1/17/2019 | 1/18/2019 | 2/1/2019 |
| 1019094779 | A | 2019-02-26 | 3/20/2019 | 4/9/2019 | 2/27/2019 |
| 1019103241 | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1019115045 | C | 2019-01-27 | 2/25/2019 | 3/15/2019 | 2/27/2019 |
| 1019115045 | D | 2019-01-27 | 2/25/2019 | 3/15/2019 | 2/4/2020 |
| 1019115045 | D | 2019-01-27 | 2/25/2019 | 3/15/2019 | 2/26/2020 |
| 1019128404 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1019132023 | x | 2019-04-16 | 4/16/2019 | | 5/8/2019 |
| 1019146267 | B | 2020-03-24 | 3/24/2020 | 3/26/2020 | 3/25/2020 |
| 1019170613 | D | 2019-03-05 | 3/5/2019 | 3/25/2019 | 4/10/2019 |
| 1019203743 | B | 2019-09-03 | 9/5/2019 | 9/6/2019 | 2/12/2020 |
| 1019231429 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1019290837 | A | 2019-03-28 | 4/17/2019 | 5/13/2019 | 4/3/2019 |
| 1019290837 | x | 2019-03-28 | 4/17/2019 | 5/13/2019 | 5/3/2019 |
| 1019295717 | A | 2018-12-31 | 12/9/2019 | 12/21/2021 | 2/27/2019 |
| 1019306862 | A | 2019-05-09 | 5/30/2019 | | 5/15/2019 |
| 1019309504 | B | 2019-07-09 | 7/15/2019 | 7/17/2019 | 3/11/2020 |
| 1019314178 | A | 2019-02-20 | 3/14/2019 | | 2/21/2019 |
| 1019314178 | A | 2019-02-20 | 3/14/2019 | | 2/22/2019 |
| 1019334745 | A | 2019-02-21 | 3/31/2019 | 4/2/2019 | 3/27/2019 |
| 1019390086 | D | 2019-03-06 | 3/26/2019 | 4/16/2019 | 2/26/2020 |
| 1019390201 | B | 2019-07-08 | 7/15/2019 | 7/16/2019 | 7/24/2019 |
| 1019393449 | A | 2019-05-27 | 9/16/2019 | | 6/4/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1019415695 | B | 2019-09-08 | 9/10/2019 | 9/11/2019 | 2/26/2020 |
| 1019416724 | C | 2019-02-08 | 3/4/2019 | 3/23/2019 | 3/6/2019 |
| 1019429441 | A | 2019-03-20 | 4/10/2019 | 5/8/2019 | 4/1/2019 |
| 1019434351 | B | 2019-01-03 | 1/30/2019 | 2/1/2019 | 2/22/2019 |
| 1019440081 | x | 2019-02-25 | 2/26/2019 | | 3/13/2019 |
| 1019444581 | A | 2018-12-30 | 3/31/2019 | 4/18/2019 | 3/14/2019 |
| 1019447326 | C | 2019-02-15 | 2/27/2019 | | 2/28/2019 |
| 1019448175 | A | 2019-03-25 | 3/31/2019 | 4/24/2019 | 2/27/2019 |
| 1019455294 | x | 2019-06-02 | 6/13/2019 | | 10/2/2019 |
| 1019456318 | x | 2019-01-07 | 1/29/2019 | | 2/27/2019 |
| 1019471431 | C | 2019-02-25 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1019473785 | B | 2019-10-25 | 11/7/2019 | 11/12/2019 | 11/20/2019 |
| 1019474118 | B | 2019-09-20 | 9/24/2019 | 9/25/2019 | 3/25/2020 |
| 1019479673 | A | 2020-02-17 | 3/19/2020 | 3/19/2020 | 3/11/2020 |
| 1019495768 | A | 2019-03-06 | 3/31/2019 | 4/25/2019 | 3/15/2019 |
| 1019499945 | A | 2019-02-06 | 8/14/2019 | | 2/27/2019 |
| 1019499945 | A | 2019-02-06 | 8/14/2019 | | 2/27/2019 |
| **1019499945** | A | 2019-02-06 | 8/14/2019 | | 2/27/2019 |
| 1019512079 | A | 2020-02-19 | 2/26/2020 | | 2/26/2020 |
| 1019517096 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/20/2020 |
| 1019518092 | x | 2019-02-27 | 3/8/2019 | 3/27/2019 | 3/22/2019 |
| 1019531058 | B | 2020-01-29 | 1/30/2020 | 1/31/2020 | 2/5/2020 |
| 1019537229 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| **1019537229** | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1019537557 | D | 2019-03-08 | 3/18/2019 | 4/3/2019 | 2/26/2020 |
| 1019543151 | A | 2019-02-03 | 10/28/2019 | 10/28/2019 | 2/27/2019 |
| 1019547692 | D | 2019-02-13 | 3/8/2019 | 3/27/2019 | 2/26/2020 |
| 1019549855 | A | 2019-03-04 | 3/25/2019 | | 3/6/2019 |
| 1019557255 | A | 2019-03-19 | 3/19/2019 | | 2/25/2019 |
| 1019557978 | A | 2019-03-20 | 5/10/2021 | | 4/5/2019 |
| 1019559263 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1019573857 | A | 2019-02-25 | 2/27/2019 | | 2/27/2019 |
| 1019578363 | A | 2019-03-25 | 4/15/2019 | | 3/26/2019 |
| 1019590342 | A | 2018-12-14 | 3/26/2020 | | 3/18/2020 |
| 1019591208 | D | 2019-02-03 | 2/28/2019 | 3/20/2019 | 3/27/2019 |
| 1019593381 | D | 2019-01-28 | 3/4/2019 | | 2/27/2019 |
| 1019596766 | B | 2018-12-27 | 1/24/2019 | 1/25/2019 | 2/28/2020 |
| 1019603211 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1019606701 | x | 2019-04-15 | 4/15/2019 | 4/29/2019 | 4/24/2019 |
| 1019611510 | B | 2019-09-25 | 9/25/2019 | 9/26/2019 | 3/18/2020 |
| 1019613097 | A | 2019-01-30 | 2/27/2019 | 3/15/2019 | 2/22/2019 |
| 1019613818 | C | 2019-02-26 | 2/26/2019 | 3/14/2019 | 2/27/2019 |
| 1019617777 | C | 2019-01-23 | 2/22/2019 | 3/12/2019 | 2/27/2019 |
| 1019619570 | B | 2019-07-08 | 7/16/2019 | 7/17/2019 | 7/26/2019 |
| **1019619570** | B | 2019-07-08 | 7/16/2019 | 7/17/2019 | 3/13/2020 |
| 1019653591 | x | 2019-04-25 | 4/25/2019 | 5/11/2019 | 5/3/2019 |
| 1019676969 | A | 2019-03-02 | 3/22/2019 | 4/2/2019 | 3/13/2019 |
| 1019681730 | A | 2019-04-18 | 5/7/2019 | 5/27/2019 | 5/1/2019 |
| 1019693487 | B | 2020-02-20 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1019709213 | A | 2019-02-22 | 3/15/2019 | | 3/7/2019 |
| 1019761467 | D | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/26/2020 |
| 1019788261 | B | 2019-02-28 | 3/31/2019 | 4/2/2019 | 3/25/2020 |
| 1019801984 | B | 2020-02-10 | 2/11/2020 | 2/12/2020 | 2/12/2020 |
| 1019808930 | C | 2019-02-26 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1019831067 | x | 2019-08-16 | 12/27/2019 | | 2/26/2020 |
| 1019843114 | A | 2019-04-25 | 5/14/2019 | 5/18/2019 | 5/1/2019 |
| 1019849775 | A | 2019-07-02 | 7/11/2019 | | 7/3/2019 |
| 1019849775 | A | 2019-07-02 | 7/11/2019 | | 7/3/2019 |
| **1019849775** | A | 2019-07-02 | 7/11/2019 | | 7/3/2019 |
| 1019856805 | A | 2020-02-19 | 3/5/2020 | | 2/24/2020 |
| 1019866830 | A | 2019-03-04 | 3/25/2019 | 4/2/2019 | 3/13/2019 |
| **1019866830** | D | 2019-03-04 | 3/25/2019 | 4/2/2019 | 2/26/2020 |
| 1019874694 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 3/25/2020 |
| 1019885442 | B | 2019-02-11 | 2/11/2019 | 2/12/2019 | 2/22/2019 |
| 1019912103 | B | 2019-12-30 | 12/31/2019 | 1/2/2020 | 3/6/2020 |
| 1019924062 | A | 2019-04-23 | 5/13/2019 | | 5/1/2019 |
| 1019948822 | D | 2020-02-19 | | 3/19/2019 | 3/27/2019 |
| 1019949233 | D | 2020-02-12 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1019953388 | A | 2019-03-18 | 4/8/2019 | 5/2/2019 | 3/20/2019 |
| 1019972666 | A | 2019-03-15 | 4/22/2019 | 5/15/2019 | 4/17/2019 |
| **1019972666** | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/17/2019 |
| 1019978197 | A | 2019-03-05 | 3/26/2019 | | 3/7/2019 |
| 1019992865 | A | 2019-02-21 | 3/7/2019 | | 2/27/2019 |
| 1020018978 | A | 2019-03-19 | 12/9/2019 | 12/10/2019 | 5/1/2019 |
| 1020028135 | A | 2019-02-16 | 3/1/2019 | | 3/1/2019 |
| 1020030723 | D | 2019-04-20 | 5/10/2019 | 5/29/2019 | 3/25/2020 |
| 1020030932 | A | 2019-02-20 | 3/31/2019 | | 2/27/2019 |
| 1020042279 | B | 2020-02-11 | 2/12/2020 | 2/13/2020 | 2/12/2020 |
| 1020073801 | x | 2019-02-19 | 2/19/2019 | | 3/6/2019 |
| 1020079151 | D | 2019-02-19 | 3/13/2019 | 4/1/2019 | 4/9/2019 |
| **1020079151** | D | 2019-02-19 | 3/13/2019 | 4/1/2019 | 3/11/2020 |
| 1020105094 | x | 2019-04-01 | 4/18/2019 | 5/14/2019 | 5/8/2019 |
| 1020118321 | A | 2019-02-19 | 3/31/2019 | 4/2/2019 | 2/22/2019 |
| 1020130137 | x | 2019-03-14 | 4/1/2019 | | 4/25/2019 |
| 1020152653 | B | 2019-02-19 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| 1020171659 | A | 2019-01-25 | 3/3/2020 | 3/4/2020 | 2/26/2020 |
| 1020195907 | A | 2019-04-22 | 5/13/2019 | 5/21/2019 | 4/24/2019 |
| 1020197323 | B | 2020-02-01 | 2/10/2020 | 2/11/2020 | 2/30/2020 |
| 1020204339 | A | 2019-02-15 | 3/4/2019 | | 2/27/2019 |
| 1020218858 | x | 2019-01-31 | 2/27/2019 | | 4/9/2019 |
| 1020220943 | A | 2019-01-15 | 2/12/2019 | 2/13/2019 | 2/6/2019 |
| 1020238618 | x | 2019-02-26 | 3/20/2019 | | 3/11/2020 |
| 1020263884 | B | 2020-03-03 | 3/5/2020 | 3/9/2020 | 3/13/2020 |
| **1020263884** | A | 2019-03-03 | 3/5/2020 | 3/9/2020 | 3/20/2020 |
| 1020268405 | A | 2019-02-23 | 1/28/2020 | | 2/27/2019 |
| 1020268489 | B | 2020-02-09 | 2/10/2020 | 2/11/2020 | 2/12/2020 |
| 1020269336 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 3/3/2020 |
| 1020300746 | A | 2019-04-23 | 5/13/2019 | | 4/26/2019 |
| 1020303206 | B | 2020-03-07 | 3/9/2020 | 3/11/2020 | 3/18/2020 |
| 1020310603 | D | 2019-04-01 | 4/19/2019 | 5/15/2019 | 3/11/2020 |
| 1020313639 | A | 2019-04-12 | 5/2/2019 | | 4/24/2019 |
| 1020314823 | B | 2019-07-23 | 7/23/2019 | 7/25/2019 | 7/26/2019 |
| 1020399250 | B | 2018-12-12 | 12/31/2018 | 1/2/2019 | 3/2/2020 |
| 1020406949 | B | 2019-01-04 | 1/30/2019 | 2/2/2019 | 2/6/2019 |
| 1020407114 | A | 2019-04-22 | 5/13/2019 | 5/23/2019 | 4/26/2019 |
| 1020419297 | x | 2019-02-16 | 2/19/2019 | | 2/27/2019 |
| 1020446518 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1020474867 | B | 2019-01-25 | 2/6/2019 | 2/7/2019 | 3/11/2020 |
| **1020474867** | B | 2019-01-25 | 2/6/2019 | 2/7/2019 | 3/11/2020 |
| 1020487649 | x | 2019-04-12 | 4/30/2019 | 5/20/2019 | 4/24/2019 |
| **1020487649** | D | 2019-04-12 | 4/30/2019 | 5/20/2019 | 5/24/2019 |
| **1020487649** | D | 2019-04-12 | 4/30/2019 | 5/20/2019 | 5/24/2019 |
| 1020488091 | B | 2019-02-25 | 2/25/2019 | 3/1/2019 | 3/6/2020 |
| 1020493474 | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1020497204 | B | 2019-09-30 | 9/11/2019 | 9/12/2019 | 2/26/2020 |
| 1020529831 | A | 2020-03-11 | 4/20/2021 | 4/21/2020 | 2/26/2020 |
| 1020530366 | A | 2019-03-27 | 4/15/2019 | | 4/10/2019 |
| 1020553066 | C | 2019-03-27 | 4/15/2019 | | 4/17/2019 |
| 1020565692 | A | 2019-01-25 | 2/25/2019 | | 2/16/2019 |
| 1020816276 | A | 2019-02-13 | 2/19/2020 | 3/26/2019 | 4/12/2019 |
| **1020816276** | A | 2019-02-13 | 2/19/2020 | 3/26/2019 | 4/12/2019 |
| 1020816276 | A | 2019-02-13 | 2/19/2020 | 3/26/2019 | 4/3/2019 |
| 1020847591 | A | 2019-03-29 | 8/6/2019 | | 7/17/2019 |
| 1020853307 | B | 2019-07-02 | 7/11/2019 | 7/11/2019 | 2/26/2020 |
| 1020872912 | D | 2019-02-05 | 3/1/2019 | 3/20/2019 | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1020872912 | D | 2019-02-05 | 3/1/2019 | 3/20/2019 | 2/26/2020 |
| 1020880031 | A | 2019-02-13 | 5/20/2019 | 5/31/2019 | 2/21/2019 |
| 1020880031 | A | 2019-02-13 | 5/20/2019 | 5/31/2019 | 2/21/2019 |
| 1020897426 | x | 2019-04-11 | 4/11/2019 | | 4/19/2019 |
| 1020938942 | C | 2019-01-29 | 2/26/2019 | | 2/27/2019 |
| 1020943506 | A | 2019-02-09 | 3/5/2019 | 3/22/2019 | 2/11/2019 |
| 1020943542 | B | 2019-10-15 | 10/18/2019 | 10/21/2019 | 10/30/2019 |
| 1020943542 | B | 2019-10-15 | 10/18/2019 | 10/21/2019 | 10/30/2019 |
| 1020957030 | B | 2020-02-25 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1020965506 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1020996841 | A | 2019-03-25 | 4/3/2019 | 4/18/2019 | 4/1/2019 |
| 1021011283 | B | 2019-01-14 | 2/7/2019 | | 1/30/2019 |
| 1021015108 | A | 2019-02-26 | 3/14/2019 | | 2/27/2019 |
| 1021026145 | A | 2019-06-28 | 8/26/2019 | 8/27/2019 | 6/3/2019 |
| 1021078397 | A | 2019-05-27 | 6/10/2019 | | 6/3/2019 |
| 1021078397 | A | 2019-05-27 | 6/10/2019 | | 6/3/2019 |
| 1021098639 | A | 2019-02-11 | 1/16/2020 | | 2/27/2019 |
| 1021103879 | A | 2019-04-14 | 5/3/2019 | | 5/1/2019 |
| 1021103879 | A | 2019-04-14 | 5/3/2019 | | 5/1/2019 |
| 1021126292 | x | 2019-03-13 | 4/3/2019 | | 4/24/2019 |
| 1021131010 | C | 2019-02-28 | 3/4/2019 | | 3/6/2019 |
| 1021138026 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1021148799 | A | 2019-01-30 | 2/27/2019 | 3/13/2019 | 2/27/2019 |
| 1021159681 | A | 2019-02-17 | 3/12/2019 | | 2/27/2019 |
| 1021190687 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1021194936 | B | 2019-03-04 | 3/26/2019 | 4/2/2019 | 4/10/2019 |
| 1021236444 | D | 2019-03-05 | 3/6/2019 | 3/26/2019 | 2/26/2020 |
| 1021250704 | A | 2019-04-02 | 8/21/2019 | | 4/3/2019 |
| 1021264613 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/10/2019 |
| 1021266382 | A | 2019-06-13 | 6/20/2019 | 6/21/2019 | 6/19/2019 |
| 1021300178 | x | 2019-02-28 | 3/31/2019 | | 4/12/2019 |
| 1021303073 | D | 2019-03-27 | 4/17/2019 | 5/11/2019 | 2/26/2020 |
| 1021336171 | A | 2019-04-27 | 5/15/2019 | 5/18/2019 | 5/1/2019 |
| 1021341769 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/17/2019 |
| 1021343045 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1021343045 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1021343045 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1021363012 | A | 2020-03-17 | 3/19/2020 | 3/17/2020 | 3/18/2020 |
| 1021365909 | C | 2019-04-15 | 5/6/2019 | 5/27/2019 | 5/10/2019 |
| 1021365909 | D | 2019-04-15 | 5/6/2019 | 5/27/2019 | 6/7/2019 |
| 1021366051 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1021372713 | B | 2020-02-19 | 2/19/2020 | 2/21/2020 | 2/26/2020 |
| 1021386648 | D | 2019-04-04 | 4/10/2019 | 4/29/2019 | 5/1/2019 |
| 1021386696 | B | 2020-02-22 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1021407056 | x | 2019-05-29 | 6/12/2019 | | 6/21/2019 |
| 1021447198 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1021447198 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1021472235 | D | 2019-04-05 | 4/25/2019 | 5/11/2019 | 5/15/2019 |
| 1021473156 | x | 2018-12-31 | 1/28/2019 | 10/16/2019 | 2/22/2019 |
| 1021473156 | x | 2019-02-13 | 1/28/2019 | 10/16/2019 | 2/22/2019 |
| 1021489732 | D | 2019-04-10 | 5/17/2019 | 5/30/2019 | 2/26/2020 |
| 1021495098 | D | 2019-04-08 | 4/30/2019 | 5/20/2019 | 5/22/2019 |
| 1021495565 | A | 2019-03-12 | 4/2/2019 | | 3/27/2019 |
| 1021512619 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1021517206 | C | 2019-03-03 | 3/4/2019 | | 3/6/2019 |
| 1021525864 | A | 2019-06-14 | 10/28/2019 | 10/28/2019 | 7/3/2019 |
| 1021525864 | A | 2019-06-14 | 10/28/2019 | 10/28/2019 | 8/2/2019 |
| 1021525864 | A | 2019-06-14 | 10/28/2019 | 10/28/2019 | 9/3/2019 |
| 1021525864 | A | 2019-06-14 | 10/28/2019 | 10/28/2019 | 10/3/2019 |
| 1021534777 | A | 2019-09-04 | 2/28/2020 | 9/19/2019 | 2/13/2020 |
| 1021534777 | B | 2019-09-04 | 9/6/2019 | 9/9/2019 | 3/4/2020 |
| 1021534868 | A | 2019-02-26 | 3/21/2019 | | 3/6/2019 |
| 1021538114 | B | 2020-02-22 | 2/25/2020 | 2/27/2020 | 2/26/2020 |
| 1021542897 | x | 2019-02-05 | 3/1/2019 | | 2/27/2019 |
| 1021546452 | B | 2019-07-22 | 7/23/2019 | 7/25/2019 | 7/23/2019 |
| 1021547091 | A | 2018-12-11 | 12/9/2019 | 12/11/2019 | 2/19/2019 |
| 1021549734 | B | 2020-02-24 | 2/24/2020 | 2/24/2020 | 2/26/2020 |
| 1021555406 | A | 2019-02-18 | 3/12/2019 | 4/1/2019 | 2/27/2019 |
| 1021556032 | x | 2019-03-13 | 3/13/2019 | 4/1/2019 | 4/2/2019 |
| 1021567015 | B | 2020-03-06 | 3/6/2020 | 3/10/2020 | 3/11/2020 |
| 1021583461 | A | 2019-02-20 | 3/15/2019 | | 2/22/2019 |
| 1021623483 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1021650325 | A | 2019-02-19 | 3/13/2019 | 4/1/2019 | 3/12/2019 |
| 1021678027 | C | 2019-03-06 | 3/11/2019 | | 3/13/2019 |
| 1021702490 | B | 2020-01-27 | 1/28/2020 | 1/29/2020 | 1/29/2020 |
| 1021706904 | x | 2019-02-14 | 3/11/2019 | | 3/20/2019 |
| 1021707219 | A | 2019-02-04 | 3/18/2019 | | 2/27/2019 |
| 1021725413 | A | 2019-02-16 | 3/11/2019 | 3/28/2019 | 2/22/2019 |
| 1021731540 | B | 2019-10-01 | 10/2/2019 | 10/3/2019 | 2/26/2020 |
| 1021740070 | A | 2019-02-15 | 3/11/2019 | | 2/27/2019 |
| 1021755070 | A | 2019-06-06 | 6/14/2019 | 6/17/2019 | 6/7/2019 |
| 1021770409 | x | 2019-02-11 | 2/15/2019 | | 3/6/2019 |
| 1021796026 | x | 2019-03-07 | 3/11/2019 | | 3/13/2019 |
| 1021811913 | D | 2019-01-27 | 2/25/2019 | 3/15/2019 | 3/22/2019 |
| 1021821306 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1021828943 | B | 2020-02-12 | 2/13/2020 | 2/14/2020 | 2/26/2020 |
| 1021848578 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1021858053 | A | 2020-02-14 | 3/25/2021 | 11/16/2020 | 3/30/2020 |
| 1021873912 | A | 2019-04-18 | 5/1/2019 | | 5/1/2019 |
| 1021886468 | D | 2019-03-15 | 3/18/2019 | 4/2/2019 | 4/10/2019 |
| 1021893164 | A | 2019-05-14 | 1/17/2020 | | 5/17/2019 |
| 1021906136 | A | 2019-02-12 | 3/7/2019 | | 2/27/2019 |
| 1021922426 | C | 2019-03-14 | 3/31/2019 | | 4/3/2019 |
| 1021925837 | A | 2019-03-26 | 12/15/2020 | | 3/27/2019 |
| 1021935226 | A | 2019-03-21 | 12/9/2019 | 12/10/2019 | 3/29/2019 |
| 1021935425 | B | 2020-02-25 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1021942297 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/6/2020 |
| 1021947657 | A | 2019-04-06 | 4/29/2019 | 5/11/2019 | 4/10/2019 |
| 1021948854 | A | 2019-01-23 | 2/22/2019 | 2/25/2019 | 3/6/2019 |
| 1021964098 | D | 2019-03-05 | 3/26/2019 | 4/2/2019 | 4/3/2019 |
| 1021975110 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1021993784 | C | 2019-03-12 | 3/31/2019 | | 4/3/2019 |
| 1022015624 | x | 2019-02-12 | 3/7/2019 | 3/27/2019 | 3/27/2019 |
| 1022015921 | A | 2019-02-18 | 3/13/2019 | | 2/22/2019 |
| 1022030101 | x | 2019-01-24 | 2/25/2019 | | 3/6/2019 |
| 1022030950 | A | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1022033104 | A | 2019-03-27 | 4/16/2019 | 5/10/2019 | 4/3/2019 |
| 1022033810 | B | 2019-08-02 | 8/2/2019 | 8/5/2019 | 3/9/2020 |
| 1022045800 | A | 2019-04-16 | 12/9/2019 | 12/11/2019 | 4/26/2019 |
| 1022054133 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1022056726 | A | 2019-01-21 | 2/19/2019 | | 2/8/2019 |
| 1022059624 | B | 2020-03-03 | 3/3/2020 | 3/5/2020 | 2/26/2020 |
| 1022060725 | B | 2019-01-22 | 2/20/2019 | 2/21/2019 | 2/14/2019 |
| 1022060725 | B | 2019-01-22 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1022061789 | D | 2019-07-11 | 7/11/2019 | 8/3/2019 | 2/26/2020 |
| 1022075458 | B | 2020-01-24 | 1/27/2020 | 1/28/2020 | 2/5/2020 |
| 1022092906 | D | 2019-01-26 | 2/25/2019 | 3/15/2019 | 3/26/2019 |
| 1022148917 | A | 2019-01-28 | 2/6/2020 | 5/6/2019 | 4/4/2019 |
| 1022149332 | B | 2019-02-08 | 2/15/2019 | 2/19/2019 | 2/27/2019 |
| 1022160480 | D | 2019-02-06 | 2/25/2019 | 5/24/2019 | 3/25/2020 |
| 1022160480 | D | 2019-04-09 | 5/1/2019 | 5/24/2019 | 3/25/2020 |
| 1022161594 | A | 2019-02-24 | 3/31/2019 | 4/2/2019 | 4/27/2019 |
| 1022181849 | x | 2019-03-24 | 4/12/2019 | | 4/26/2019 |
| 1022188354 | D | 2019-03-02 | 3/22/2019 | 4/2/2019 | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1022194200 | A | 2019-01-07 | 2/27/2019 | | 2/27/2019 |
| 1022222331 | B | 2019-09-19 | 9/19/2019 | 9/20/2019 | 3/17/2020 |
| 1022233105 | B | 2019-01-03 | 1/29/2019 | 2/1/2019 | 2/1/2019 |
| 1022233904 | D | 2019-02-11 | 3/6/2019 | 3/26/2019 | 4/10/2019 |
| 1022240274 | A | 2019-02-05 | 2/28/2019 | | 2/27/2019 |
| **1022240274** | A | 2019-02-05 | 2/28/2019 | | 2/27/2019 |
| 1022250289 | B | 2019-02-07 | 2/1/2019 | 2/4/2019 | 2/11/2019 |
| 1022259535 | A | 2019-03-06 | 3/26/2019 | | 3/18/2019 |
| 1022262661 | x | 2020-02-05 | | | 2/26/2020 |
| 1022269240 | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 4/9/2019 |
| 1022292636 | C | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| **1022292636** | C | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1022298834 | x | 2019-03-04 | 3/31/2019 | | 4/10/2019 |
| 1022305464 | x | 2019-02-02 | 2/28/2019 | 3/20/2019 | 3/13/2019 |
| 1022307105 | A | 2019-11-22 | 4/13/2020 | 4/14/2020 | 2/26/2020 |
| 1022357421 | B | 2019-08-01 | 8/1/2019 | 8/2/2019 | 2/26/2020 |
| 1022361040 | A | 2019-05-30 | 6/12/2019 | | 6/7/2019 |
| 1022366085 | A | 2019-03-11 | 4/1/2019 | 4/25/2019 | 3/13/2019 |
| 1022385338 | B | 2019-01-05 | 1/31/2019 | 2/2/2019 | 2/12/2019 |
| 1022387714 | D | 2019-02-11 | 3/5/2019 | 3/25/2019 | 4/15/2019 |
| **1022387714** | D | 2019-02-11 | 3/5/2019 | 3/25/2019 | 2/26/2020 |
| 1022447515 | A | 2019-02-07 | 3/1/2019 | 3/16/2019 | 3/1/2019 |
| **1022447515** | C | 2019-02-07 | 3/1/2019 | 3/16/2019 | 3/8/2019 |
| 1022465307 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1022489195 | D | 2019-06-06 | 12/9/2019 | 12/10/2019 | 2/24/2020 |
| 1022492426 | A | 2019-02-23 | 3/19/2019 | 4/2/2019 | 2/26/2019 |
| **1022492426** | D | 2019-02-23 | 3/19/2019 | 4/2/2019 | 2/25/2020 |
| 1022513192 | D | 2019-04-18 | 5/8/2019 | 5/28/2019 | 6/3/2019 |
| **1022513192** | A | 2019-04-18 | 5/8/2019 | 5/28/2019 | 5/3/2019 |
| 1022533692 | D | 2019-05-06 | 5/21/2019 | 6/4/2019 | 3/11/2020 |
| 1022538288 | A | 2019-04-19 | 4/26/2019 | 5/21/2019 | 4/20/2019 |
| **1022538288** | C | 2019-04-19 | 4/26/2019 | 5/21/2019 | 5/1/2019 |
| 1022555442 | A | 2019-03-04 | 3/12/2019 | | 3/7/2019 |
| 1022557230 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1022562253 | C | 2019-02-04 | 2/28/2019 | | 3/4/2019 |
| 1022570674 | D | 2019-05-01 | 5/16/2019 | 5/30/2019 | 6/3/2019 |
| **1022570674** | D | 2019-05-01 | 5/16/2019 | 5/30/2019 | 6/3/2019 |
| **1022570674** | A | 2019-05-01 | 5/16/2019 | 5/30/2019 | 5/3/2019 |
| 1022576020 | A | 2019-01-09 | 2/5/2019 | | 1/23/2019 |
| **1022576020** | A | 2019-01-09 | 2/5/2019 | | 1/23/2019 |
| 1022579073 | A | 2019-02-14 | 3/8/2019 | 3/28/2019 | 3/6/2019 |
| 1022589344 | A | 2019-02-20 | 4/1/2019 | 4/29/2019 | 3/1/2019 |
| 1022614087 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1022618690 | B | 2019-01-07 | 2/12/2019 | 2/13/2019 | 2/26/2020 |
| 1022618929 | B | 2020-02-23 | 2/25/2020 | | 2/26/2020 |
| 1022644202 | A | 2019-05-07 | 7/1/2019 | | 5/10/2019 |
| **1022644202** | A | 2019-05-07 | 7/1/2019 | | 5/10/2019 |
| 1022655746 | A | 2019-04-04 | 4/24/2019 | | 4/23/2019 |
| 1022659804 | B | 2019-02-09 | 2/19/2019 | 2/20/2019 | 2/22/2019 |
| 1022670068 | A | 2020-02-01 | 2/4/2020 | 2/5/2020 | 2/3/2020 |
| 1022678482 | x | 2019-10-29 | 10/30/2019 | | 2/26/2020 |
| 1022685043 | B | 2020-03-10 | 3/11/2020 | 3/13/2020 | 3/18/2020 |
| 1022685192 | B | 2019-02-19 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1022686236 | x | 2018-12-09 | 12/9/2019 | 12/7/2021 | 2/22/2019 |
| 1022696994 | A | 2019-02-15 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| 1022697088 | A | 2019-02-15 | 3/31/2019 | | 2/27/2019 |
| 1022703324 | A | 2019-02-20 | 3/14/2019 | | 2/27/2019 |
| 1022710210 | B | 2020-02-22 | 2/25/2020 | 2/27/2020 | 3/17/2020 |
| 1022710505 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1022738847 | A | 2019-04-04 | 4/24/2019 | 5/17/2019 | 4/24/2019 |
| 1022790004 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1022802032 | A | 2019-03-18 | 3/21/2019 | | 3/20/2019 |
| 1022853529 | A | 2019-03-29 | 3/4/2019 | | 2/12/2019 |
| 1022853529 | A | 2019-02-08 | 3/4/2019 | | 2/27/2019 |
| 1022876637 | D | 2019-05-01 | 5/16/2019 | 5/30/2019 | 6/3/2019 |
| 1022918137 | B | 2019-05-31 | 6/12/2019 | 6/13/2019 | 6/19/2019 |
| 1022927899 | B | 2019-10-02 | 10/3/2019 | 10/4/2019 | 10/3/2019 |
| 1022935529 | A | 2019-02-16 | 3/11/2019 | 3/28/2019 | 1/21/2019 |
| 1022942196 | A | 2020-03-17 | 3/19/2020 | 3/21/2020 | 3/18/2020 |
| 1022953878 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1022965293 | x | 2019-02-11 | 3/7/2019 | | 3/22/2019 |
| 1022976527 | A | 2019-02-18 | 3/31/2019 | | 2/27/2019 |
| **1022976527** | A | 2019-02-18 | 3/31/2019 | | 2/25/2019 |
| 1022985960 | D | 2019-04-23 | 4/23/2019 | 5/17/2019 | 2/26/2020 |
| 1023002465 | C | 2019-02-15 | 2/26/2019 | 3/13/2019 | 3/1/2019 |
| 1023003344 | B | 2019-03-21 | 3/28/2019 | 4/2/2019 | 2/28/2020 |
| 1023008920 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/28/2020 |
| 1023013269 | A | 2019-01-29 | 2/27/2019 | | 2/22/2019 |
| 1023030913 | B | 2020-03-18 | 3/20/2020 | 3/23/2020 | 3/20/2020 |
| 1023032099 | B | 2019-02-15 | 2/15/2019 | 2/19/2019 | 2/22/2019 |
| 1023043005 | A | 2019-04-20 | 5/1/2019 | | 5/1/2019 |
| 1023043089 | A | 2019-04-12 | 5/3/2019 | | 4/22/2019 |
| 1023061799 | A | 2019-02-05 | 3/1/2019 | | 2/15/2019 |
| 1023083586 | A | 2019-03-18 | 3/31/2019 | | 3/20/2019 |
| 1023102350 | D | 2019-01-30 | 2/27/2019 | 3/16/2019 | 2/26/2020 |
| **1023106164** | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 4/3/2019 |
| 1023106164 | A | 2019-04-02 | 4/22/2019 | 5/15/2019 | 5/3/2019 |
| 1023124760 | A | 2019-03-31 | 2/5/2020 | | 5/3/2019 |
| 1023159988 | B | 2019-03-05 | 3/26/2019 | 4/2/2019 | 4/1/2019 |
| 1023167815 | B | 2020-03-16 | 3/16/2020 | 3/17/2020 | 3/18/2020 |
| 1023167929 | x | 2019-03-17 | 4/5/2019 | 5/2/2019 | 4/24/2019 |
| 1023171554 | B | 2020-02-10 | 2/11/2020 | | 2/12/2020 |
| 1023171919 | B | 2019-10-21 | 10/29/2019 | 10/30/2019 | 11/1/2019 |
| 1023176533 | B | 2018-12-12 | 12/31/2018 | 1/4/2019 | 1/9/2019 |
| 1023185350 | A | 2019-02-28 | 3/31/2019 | 4/2/2019 | 3/1/2019 |
| 1023203673 | B | 2020-03-09 | 3/11/2020 | 3/12/2020 | 3/11/2020 |
| 1023224176 | B | 2018-12-24 | 1/22/2019 | 1/23/2019 | 2/20/2020 |
| 1023228791 | B | 2020-03-09 | 3/11/2020 | 3/12/2020 | 3/18/2020 |
| 1023238473 | x | 2019-03-04 | 3/6/2019 | | 2/27/2019 |
| 1023244765 | x | 2019-01-25 | 2/25/2019 | | 4/10/2019 |
| 1023249612 | x | 2019-03-11 | 4/1/2019 | 4/26/2019 | 4/20/2019 |
| 1023252913 | B | 2019-08-19 | 8/21/2019 | 8/22/2019 | 8/28/2019 |
| 1023267880 | A | 2019-05-28 | 6/29/2020 | | 2/5/2020 |
| 1023270217 | D | 2019-04-12 | 4/16/2019 | 5/10/2019 | 5/24/2019 |
| 1023278451 | B | 2020-03-12 | 3/13/2020 | 3/17/2020 | 3/20/2020 |
| 1023316558 | C | 2020-02-28 | 3/21/2019 | 4/2/2019 | 3/27/2019 |
| 1023316558 | D | 2019-02-28 | 3/21/2019 | 4/2/2019 | 2/26/2020 |
| 1023346420 | B | 2019-11-18 | 11/19/2019 | 11/20/2019 | 3/10/2020 |
| 1023346420 | B | 2019-11-18 | 11/19/2019 | 11/20/2019 | 1/8/2020 |
| 1023393944 | A | 2019-01-20 | 2/19/2019 | | 2/13/2019 |
| 1023400636 | C | 2019-03-13 | 4/1/2019 | 4/26/2019 | 4/2/2019 |
| 1023409543 | A | 2020-03-03 | 3/5/2020 | 3/9/2020 | 3/4/2020 |
| 1023423078 | B | 2020-03-11 | 3/13/2020 | 3/17/2020 | 3/13/2020 |
| 1023450081 | B | 2020-02-05 | 2/6/2020 | 2/10/2020 | 2/12/2020 |
| 1023450157 | C | 2019-03-21 | 4/11/2019 | | 4/18/2019 |
| 1023453486 | B | 2020-02-12 | 3/16/2020 | 3/17/2020 | 3/25/2020 |
| 1023458199 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1023467757 | B | 2019-07-06 | 7/15/2019 | 7/16/2019 | 3/20/2020 |
| 1023476572 | C | 2019-01-29 | 2/26/2019 | 3/12/2019 | 2/27/2019 |
| 1023476932 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1023478659 | B | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1023481169 | A | 2019-09-28 | 12/3/2019 | 12/4/2019 | 10/21/2019 |
| 1023489507 | A | 2019-08-01 | 11/19/2021 | | 2/22/2019 |
| 1023495918 | A | 2019-02-07 | 3/4/2019 | 3/15/2019 | 2/22/2019 |
| 1023496668 | B | 2019-01-29 | 2/15/2019 | 2/19/2019 | 2/27/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1023510210 | B | 2019-09-20 | 9/23/2019 | 9/24/2019 | 2/26/2020 |
| 1023534060 | A | 2019-03-18 | 3/28/2019 | | 3/22/2019 |
| 1023534060 | A | 2019-03-08 | 3/28/2019 | | 3/22/2019 |
| 1023536637 | B | 2019-08-26 | 8/28/2019 | 8/29/2019 | 2/28/2020 |
| 1023536637 | B | 2019-08-26 | 8/28/2019 | 8/29/2019 | 2/28/2020 |
| 1023548826 | x | 2019-03-27 | 4/2/2019 | 4/29/2019 | 4/26/2019 |
| 1023551621 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 3/4/2020 |
| 1023552037 | x | 2019-03-19 | 4/9/2019 | | 4/24/2019 |
| 1023561007 | A | 2019-05-29 | 6/11/2019 | 6/12/2019 | 6/7/2019 |
| 1023674172 | A | 2019-03-14 | 4/4/2019 | 4/30/2019 | 4/1/2019 |
| 1023674478 | B | 2019-01-16 | 2/13/2019 | 2/13/2019 | 2/20/2019 |
| 1023730564 | A | 2019-02-18 | 3/12/2019 | 4/1/2019 | 3/1/2019 |
| 1023730564 | x | 2019-02-18 | 3/12/2019 | 4/1/2019 | 4/3/2019 |
| 1023730571 | x | 2019-04-16 | 4/25/2019 | | 5/3/2019 |
| 1023767521 | D | 2019-05-07 | 5/8/2019 | 5/28/2019 | 5/30/2019 |
| 1023783297 | A | 2019-01-21 | 2/20/2019 | | 1/31/2019 |
| 1023789222 | B | 2020-03-06 | 3/6/2020 | 3/10/2020 | 3/16/2020 |
| 1023789633 | A | 2019-04-03 | 4/18/2019 | 5/14/2019 | 4/17/2019 |
| 1023792800 | A | 2019-03-27 | 4/16/2019 | 5/11/2019 | 4/3/2019 |
| 1023799501 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/12/2020 |
| 1023809493 | B | 2020-02-04 | 2/5/2020 | 2/6/2020 | 2/5/2020 |
| 1023811918 | B | 2019-11-14 | 11/14/2019 | 11/18/2019 | 3/13/2020 |
| 1023811918 | B | 2019-11-14 | 11/14/2019 | 11/18/2019 | 3/18/2020 |
| 1023821263 | A | 2019-03-16 | 4/8/2019 | | 3/20/2019 |
| 1023827581 | A | 2019-05-14 | 8/5/2020 | | 6/6/2019 |
| 1023828199 | A | 2019-02-11 | 1/13/2020 | 2/12/2019 | 2/22/2019 |
| 1023831827 | A | 2018-12-31 | 12/9/2019 | 12/11/2019 | 2/27/2019 |
| 1023874415 | B | 2020-02-08 | 2/10/2020 | 2/11/2020 | 2/18/2020 |
| 1023878388 | A | 2019-03-22 | 4/12/2019 | 5/10/2019 | 3/28/2019 |
| 1023878388 | A | 2019-03-22 | 4/12/2019 | 5/10/2019 | 3/28/2019 |
| 1023878670 | A | 2018-12-11 | 3/31/2019 | | 3/28/2019 |
| 1023879592 | x | 2019-01-28 | 2/26/2019 | 3/13/2019 | 3/8/2019 |
| 1023890582 | A | 2019-02-20 | 3/31/2019 | | 3/1/2019 |
| 1023894446 | A | 2019-02-25 | 2/25/2020 | | 2/27/2019 |
| 1023895671 | A | 2019-09-06 | 9/9/2019 | | 9/7/2019 |
| 1023895671 | B | 2019-09-06 | 9/9/2019 | 9/10/2019 | 9/20/2019 |
| 1023905040 | D | 2019-02-20 | 3/14/2019 | 4/2/2019 | 3/18/2020 |
| 1023906683 | A | 2019-02-26 | 3/31/2019 | 4/2/2019 | 3/13/2019 |
| 1023921234 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1023924973 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1023924973 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1023937493 | C | 2019-03-14 | 4/4/2019 | | 4/10/2019 |
| 1023947439 | B | 2019-01-04 | 1/30/2019 | 2/2/2019 | 2/26/2020 |
| 1023947439 | B | 2019-01-04 | 1/30/2019 | 2/2/2019 | 2/26/2020 |
| 1023970037 | A | 2019-03-01 | 3/14/2019 | 4/2/2019 | 3/13/2019 |
| 1023970037 | D | 2019-03-01 | 3/14/2019 | 4/2/2019 | 3/13/2019 |
| 1023971636 | B | 2019-01-04 | 1/30/2019 | 2/2/2019 | 2/26/2020 |
| 1023971939 | D | 2019-03-23 | 4/12/2019 | 5/10/2019 | 5/7/2019 |
| 1023971939 | x | 2019-03-23 | 4/12/2019 | 5/10/2019 | 4/26/2019 |
| 1023971939 | x | 2019-03-23 | 4/12/2019 | 5/10/2019 | 4/26/2019 |
| 1023974340 | A | 2019-02-07 | 3/1/2019 | | 2/13/2019 |
| 1023992857 | B | 2019-07-10 | 7/16/2019 | 7/18/2019 | 7/24/2019 |
| 1024014018 | D | 2019-04-05 | 4/9/2019 | 5/4/2019 | 5/8/2019 |
| 1024015311 | A | 2019-02-02 | 2/28/2019 | | 2/27/2019 |
| 1024018337 | A | 2019-01-31 | 2/26/2020 | 2/27/2020 | 2/27/2020 |
| 1024018337 | A | 2019-01-31 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1024049926 | A | 2019-04-18 | 10/4/2019 | 10/4/2019 | 5/1/2019 |
| 1024051850 | x | 2019-04-03 | 4/23/2019 | 5/17/2019 | 5/3/2019 |
| 1024069914 | x | 2019-03-12 | 4/2/2019 | | 4/17/2019 |
| 1024074283 | D | 2019-02-22 | 3/12/2019 | 4/1/2019 | 4/3/2019 |
| 1024092842 | D | 2019-04-08 | 4/9/2019 | 4/2/2019 | 4/30/2019 |
| 1024103605 | B | 2020-01-26 | 1/27/2020 | 1/29/2020 | 2/5/2020 |
| 1024112218 | A | 2019-04-24 | 5/14/2019 | | 5/3/2019 |
| 1024112218 | B | 2019-04-24 | 5/14/2019 | 5/18/2019 | 6/3/2019 |
| 1024117039 | A | 2019-02-22 | 2/13/2020 | 2/14/2020 | 2/27/2019 |
| 1024142315 | D | 2019-03-30 | 4/18/2019 | 5/14/2019 | 2/26/2020 |
| 1024146169 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1024146345 | C | 2019-04-05 | 4/8/2019 | | 4/10/2019 |
| 1024147632 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1024153230 | A | 2019-11-12 | 12/9/2019 | 12/10/2019 | 4/10/2019 |
| 1024167397 | A | 2019-04-10 | 5/1/2019 | 5/21/2019 | 4/24/2019 |
| 1024172842 | A | 2019-01-06 | 1/6/2020 | | 3/13/2019 |
| 1024188330 | A | 2019-02-04 | 2/28/2019 | 3/18/2019 | 2/27/2019 |
| 1024188714 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1024199783 | A | 2019-04-13 | 5/7/2019 | | 4/4/2019 |
| 1024200944 | D | 2019-03-15 | 3/15/2019 | 4/2/2019 | 4/3/2019 |
| 1024205085 | A | 2019-02-11 | 3/7/2019 | | 3/6/2019 |
| 1024206387 | B | 2020-02-25 | 2/27/2020 | 2/28/2020 | 3/4/2020 |
| 1024209513 | A | 2019-04-12 | 5/3/2019 | | 5/1/2019 |
| 1024209513 | C | 2019-04-12 | 5/3/2019 | | 5/9/2019 |
| 1024210405 | A | 2019-03-22 | 4/12/2019 | 5/10/2019 | 4/10/2019 |
| 1024210405 | A | 2019-03-22 | 4/12/2019 | 5/10/2019 | 4/10/2019 |
| 1024226942 | A | 2019-02-10 | 3/5/2019 | | 2/22/2019 |
| 1024253239 | A | 2019-02-08 | 3/4/2019 | | 2/27/2019 |
| 1024262141 | A | 2020-03-09 | 3/11/2020 | | 3/11/2020 |
| 1024268915 | A | 2019-03-06 | 3/27/2019 | 4/2/2019 | 3/13/2019 |
| 1024272076 | A | 2019-02-14 | 3/31/2019 | | 2/27/2019 |
| 1024302188 | A | 2019-03-26 | 4/8/2019 | | 4/3/2019 |
| 1024304118 | B | 2020-03-16 | 3/18/2020 | 3/20/2020 | 3/25/2020 |
| 1024304271 | A | 2020-02-21 | 8/10/2021 | | 3/26/2020 |
| 1024317531 | B | 2020-02-08 | 2/10/2020 | 2/11/2020 | 2/12/2020 |
| 1024327163 | A | 2020-02-20 | 3/9/2020 | 3/10/2020 | 2/26/2020 |
| 1024331647 | B | 2018-12-26 | 1/24/2019 | 1/25/2019 | 2/26/2020 |
| 1024335495 | C | 2019-01-26 | 2/25/2019 | | 2/27/2019 |
| 1024338783 | A | 2019-02-27 | 3/31/2019 | 4/2/2019 | 3/6/2019 |
| 1024345571 | x | 2019-02-28 | 3/21/2019 | | 4/10/2019 |
| 1024369476 | B | 2019-12-04 | 12/9/2019 | 12/10/2019 | 2/26/2020 |
| 1024388770 | B | 2019-08-26 | 8/28/2019 | 8/29/2019 | 8/30/2019 |
| 1024394207 | A | 2019-06-22 | 7/23/2019 | | 2/21/2019 |
| 1024398170 | B | 2020-02-29 | 3/3/2020 | 3/5/2020 | 3/11/2020 |
| 1024398320 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/25/2020 |
| 1024403342 | C | 2020-02-25 | | 12/21/2021 | 2/26/2020 |
| 1024404784 | A | 2019-01-22 | 2/21/2019 | | 1/30/2019 |
| 1024420978 | D | 2019-02-14 | 3/31/2019 | 3/28/2019 | 4/3/2019 |
| 1024424612 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1024424993 | A | 2019-02-22 | 3/31/2019 | | 3/20/2019 |
| 1024438035 | C | 2019-05-02 | 5/17/2019 | 5/31/2019 | 5/22/2019 |
| 1024446214 | A | 2019-03-18 | 3/31/2019 | | 3/27/2019 |
| 1024452217 | A | 2019-03-19 | 4/10/2019 | 5/8/2019 | 4/3/2019 |
| 1024452217 | x | 2019-03-19 | 4/10/2019 | 5/8/2019 | 5/3/2019 |
| 1024470558 | C | 2019-03-26 | 4/16/2019 | 5/10/2019 | 4/17/2019 |
| 1024474658 | A | 2019-03-13 | 3/31/2019 | | 3/15/2019 |
| 1024480036 | D | 2019-02-10 | 3/5/2019 | 3/25/2019 | 4/10/2020 |
| 1024486560 | B | 2018-12-28 | 1/25/2019 | 1/28/2019 | 2/26/2020 |
| 1024490498 | D | 2019-02-20 | 3/5/2019 | 3/25/2019 | 4/10/2019 |
| 1024497922 | A | 2018-12-27 | 1/24/2019 | 1/25/2019 | 2/1/2019 |
| 1024497922 | A | 2018-12-27 | 1/24/2019 | 1/25/2019 | 2/1/2019 |
| 1024498120 | A | 2019-03-19 | 3/12/2019 | | 2/20/2019 |
| 1024519258 | B | 2019-01-14 | 2/8/2019 | 2/11/2019 | 2/21/2019 |
| 1024521022 | B | 2018-12-27 | 1/4/2019 | 1/7/2019 | 2/26/2020 |
| 1024537491 | C | 2020-03-12 | 3/16/2020 | | 3/18/2020 |
| 1024539638 | A | 2020-02-12 | 3/19/2020 | 3/19/2020 | 3/4/2020 |
| 1024545628 | B | 2019-01-22 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1024550974 | A | 2019-03-29 | 4/15/2020 | | 4/10/2019 |
| 1024557578 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1024569092 | A | 2019-01-19 | 2/19/2019 | 2/20/2019 | 2/5/2019 |
| 1024575494 | A | 2019-02-26 | 5/15/2019 | | 3/6/2019 |
| 1024584956 | D | 2019-12-16 | 1/21/2020 | 1/15/2020 | 3/11/2020 |
| 1024606496 | B | 2019-07-05 | 7/12/2019 | 7/15/2019 | 7/24/2019 |
| 1024607089 | B | 2020-03-09 | 3/11/2020 | 3/13/2020 | 3/18/2020 |
| 1024608189 | A | 2019-04-09 | 4/30/2019 | | 4/24/2019 |
| 1024614895 | B | 2019-02-17 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| 1024624611 | A | 2019-01-09 | 2/4/2019 | | 2/1/2019 |
| 1024628349 | A | 2019-04-30 | 5/17/2019 | 5/31/2019 | 5/15/2019 |
| 1024634338 | A | 2020-03-05 | 3/11/2020 | | 3/11/2020 |
| 1024641931 | x | 2019-02-19 | 4/12/2019 | 5/9/2019 | 3/11/2020 |
| **1024641931** | A | 2019-03-23 | 4/12/2019 | 5/9/2019 | 3/11/2020 |
| 1024654881 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1024658013 | C | 2019-02-20 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1024658013 | C | 2019-02-20 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1024658625 | x | 2019-04-04 | 4/10/2019 | | 5/3/2019 |
| 1024663601 | A | 2019-02-26 | 3/20/2019 | | 2/22/2019 |
| 1024672307 | A | 2019-02-12 | 3/20/2020 | | 2/22/2019 |
| 1024678673 | A | 2020-03-13 | 4/21/2020 | 4/21/2020 | 3/25/2020 |
| 1024684817 | A | 2019-04-04 | 4/24/2019 | 5/17/2019 | 4/24/2019 |
| 1024699252 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1024703891 | D | 2019-02-08 | 3/4/2019 | 3/22/2019 | 3/27/2019 |
| 1024705726 | A | 2019-04-19 | 5/9/2019 | 5/28/2019 | 4/23/2019 |
| 1024740450 | C | 2020-01-31 | 3/20/2020 | | 3/25/2020 |
| 1024746298 | A | 2019-04-07 | 1/4/2021 | | 4/12/2019 |
| **1024746298** | A | 2019-04-07 | 1/4/2021 | | 3/4/2020 |
| 1024760528 | x | 2019-03-16 | 4/8/2019 | 5/6/2019 | 4/26/2019 |
| 1024772720 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/18/2020 |
| 1024778502 | B | 2020-02-25 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1024780804 | B | 2019-11-12 | 11/15/2019 | 11/20/2019 | 2/26/2020 |
| 1024798208 | A | 2019-02-17 | 3/12/2019 | | 2/25/2019 |
| 1024813928 | D | 2019-03-13 | 4/3/2019 | 4/30/2019 | 2/26/2020 |
| 1024815153 | B | 2019-10-02 | 10/7/2019 | 10/8/2019 | 2/26/2020 |
| **1024815153** | B | 2019-10-02 | 10/7/2019 | 10/8/2019 | 2/28/2020 |
| 1024820636 | A | 2019-02-18 | 3/12/2019 | 4/1/2019 | 2/27/2019 |
| 1024821299 | B | 2020-02-19 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1024831511 | D | 2019-02-23 | 2/25/2019 | 3/12/2019 | 3/20/2019 |
| 1024837257 | C | 2019-03-05 | 3/5/2019 | 3/25/2019 | 3/6/2019 |
| 1024844952 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1024850319 | B | 2020-01-31 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1024860244 | A | 2019-04-14 | 10/4/2019 | 10/4/2019 | 4/24/2019 |
| 1024860264 | C | 2019-04-10 | 5/1/2019 | | 5/3/2019 |
| 1024905669 | A | 2019-03-18 | 10/3/2019 | | 3/22/2019 |
| 1024908587 | B | 2019-01-17 | 2/13/2019 | 2/14/2019 | 2/22/2019 |
| 1024937322 | D | 2019-01-29 | 2/26/2019 | 3/13/2019 | 3/18/2020 |
| 1024943608 | A | 2019-04-04 | 4/24/2019 | | 4/24/2019 |
| 1024947767 | x | 2019-03-25 | 4/15/2019 | 10/16/2019 | 10/11/2019 |
| 1024966433 | B | 2019-06-28 | 7/8/2019 | 7/9/2019 | 7/3/2019 |
| 1024982344 | B | 2019-07-15 | 7/17/2019 | 7/18/2019 | 3/11/2020 |
| **1024982344** | B | 2019-07-15 | 7/17/2019 | 7/18/2019 | 3/27/2020 |
| 1024982616 | A | 2019-04-07 | 4/26/2019 | 5/20/2019 | 4/12/2019 |
| 1024989718 | x | 2019-03-04 | 3/25/2019 | 4/2/2019 | 4/3/2019 |
| 1025013444 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| **1025013444** | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1025022537 | D | 2019-01-25 | 2/25/2019 | 3/15/2019 | 3/20/2019 |
| 1025023408 | A | 2019-03-19 | 10/28/2019 | 10/28/2019 | 8/16/2019 |
| 1025025526 | x | 2019-04-17 | 4/24/2019 | 5/17/2019 | 5/10/2019 |
| 1025030786 | D | 2019-03-06 | 3/6/2019 | 3/27/2019 | 4/3/2019 |
| 1025045568 | B | 2019-03-09 | 3/29/2019 | 4/2/2019 | 4/3/2019 |
| 1025065695 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1025071100 | A | 2019-02-01 | 2/27/2019 | | 2/27/2019 |
| 1025071294 | B | 2019-07-16 | 7/16/2019 | 7/17/2019 | 7/17/2019 |
| **1025071294** | B | 2019-07-16 | 7/16/2019 | 7/17/2019 | 7/19/2019 |
| 1025072530 | A | 2019-04-11 | 5/2/2019 | | 4/24/2019 |
| 1025076297 | C | 2019-02-22 | 2/25/2019 | | 2/27/2019 |
| 1025086375 | A | 2019-04-19 | 5/13/2019 | | 4/24/2019 |
| 1025094411 | D | 2019-02-08 | 3/4/2019 | 3/22/2019 | 3/18/2020 |
| 1025108872 | B | 2019-10-02 | 10/2/2019 | 10/3/2019 | 10/11/2019 |
| **1025108872** | B | 2019-10-02 | 10/2/2019 | 10/3/2019 | 10/11/2019 |
| 1025112858 | B | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1025123330 | B | 2018-12-10 | 12/29/2018 | 12/31/2018 | 2/12/2020 |
| 1025146026 | A | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/6/2019 |
| 1025148294 | A | 2019-01-31 | 2/22/2019 | | 2/21/2019 |
| **1025148294** | x | 2019-01-31 | 2/22/2019 | | 3/7/2019 |
| 1025151491 | A | 2019-09-02 | 9/5/2019 | | 9/3/2019 |
| 1025156123 | C | 2019-03-25 | 4/15/2019 | | 4/17/2019 |
| 1025173068 | A | 2019-02-20 | 3/14/2019 | | 3/6/2019 |
| 1025182438 | C | 2019-03-12 | 4/1/2019 | 4/26/2019 | 4/3/2019 |
| 1025182438 | x | 2019-03-12 | 4/1/2019 | 4/26/2019 | 5/3/2019 |
| 1025184212 | A | 2019-01-30 | 2/26/2019 | | 2/25/2019 |
| 1025194402 | A | 2019-03-21 | 4/11/2019 | | 4/4/2019 |
| **1025194402** | C | 2019-03-21 | 4/11/2019 | | 4/17/2019 |
| 1025197609 | x | 2019-03-24 | 4/12/2019 | | 4/23/2019 |
| 1025199255 | A | 2019-03-18 | 8/3/2020 | | 3/20/2019 |
| 1025199504 | A | 2019-02-27 | 4/3/2019 | | 3/27/2019 |
| 1025202329 | B | 2019-02-14 | 2/25/2019 | 3/1/2019 | 3/6/2019 |
| 1025203300 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1025218084 | x | 2019-03-30 | 4/10/2019 | 5/8/2019 | 5/1/2019 |
| 1025228389 | A | 2019-07-30 | 12/9/2019 | 12/11/2019 | 8/28/2019 |
| 1025228389 | A | 2019-07-30 | 12/9/2019 | 12/11/2019 | 9/25/2019 |
| 1025228389 | A | 2019-07-30 | 12/9/2019 | 12/11/2019 | 10/23/2019 |
| 1025228389 | A | 2019-07-30 | 12/9/2019 | 12/11/2019 | 11/7/2019 |
| 1025231678 | A | 2019-05-02 | 5/16/2019 | | 5/14/2019 |
| 1025232261 | x | 2019-03-22 | 4/11/2019 | | 5/1/2019 |
| 1025243246 | A | 2019-02-24 | 3/31/2019 | 4/2/2019 | 2/25/2019 |
| 1025245023 | B | 2019-08-21 | 8/23/2019 | 8/26/2019 | 9/3/2019 |
| 1025246458 | D | 2019-03-18 | 3/20/2019 | 4/2/2019 | 4/4/2019 |
| **1025246458** | D | 2019-03-18 | 3/20/2019 | 4/2/2019 | 3/25/2020 |
| **1025246458** | D | 2019-03-18 | 3/20/2019 | 4/2/2019 | 3/25/2020 |
| 1025252853 | B | 2018-12-14 | 1/4/2019 | 1/7/2019 | 1/9/2019 |
| 1025256701 | A | 2019-03-03 | 3/31/2019 | 4/2/2019 | 3/19/2019 |
| 1025257419 | B | 2019-07-23 | 7/24/2019 | 7/25/2019 | 2/5/2020 |
| 1025284754 | A | 2020-03-04 | 3/10/2020 | | 3/10/2020 |
| 1025285304 | B | 2019-09-23 | 9/24/2019 | 9/25/2019 | 2/24/2020 |
| **1025285304** | B | 2019-09-23 | 9/24/2019 | 9/25/2019 | 2/24/2020 |
| 1025293294 | B | 2019-01-23 | 2/8/2019 | 2/11/2019 | 2/19/2019 |
| 1025295887 | D | 2019-04-02 | 4/19/2019 | 5/15/2019 | 5/22/2019 |
| 1025333579 | A | 2019-02-19 | 3/13/2019 | 4/1/2019 | 2/27/2019 |
| 1025346671 | x | 2019-01-18 | 2/14/2019 | | 2/27/2019 |
| 1025358627 | D | 2019-01-30 | 2/26/2019 | 3/12/2019 | 3/13/2019 |
| 1025366570 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1025383075 | A | 2019-02-21 | 2/27/2019 | 3/15/2019 | 2/27/2019 |
| 1025386319 | A | 2019-04-05 | 4/25/2019 | 5/10/2019 | 4/24/2019 |
| 1025413303 | A | 2020-02-25 | 2/27/2020 | 2/29/2020 | 2/26/2020 |
| 1025413948 | A | 2019-03-12 | 4/2/2019 | 4/26/2019 | 3/20/2019 |
| **1025413948** | x | 2019-03-12 | 4/2/2019 | 4/26/2019 | 4/17/2019 |
| 1025416199 | x | 2019-02-07 | 3/1/2019 | | 3/13/2019 |
| 1025418346 | A | 2019-02-06 | 3/1/2019 | 3/20/2019 | 2/27/2019 |
| 1025420603 | B | 2019-01-25 | 1/25/2019 | 1/28/2019 | 2/1/2019 |
| 1025423160 | B | 2019-01-10 | 2/5/2019 | 2/6/2019 | 2/26/2020 |
| 1025423500 | B | 2020-01-16 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1025428887 | D | 2019-02-15 | 3/11/2019 | 3/28/2019 | 4/9/2019 |
| 1025430503 | D | 2019-03-28 | 4/18/2019 | 5/14/2019 | 5/30/2019 |
| 1025430503 | A | 2019-03-28 | 4/18/2019 | 5/14/2019 | 4/3/2019 |
| 1025439081 | A | 2019-04-10 | 5/1/2019 | 5/21/2019 | 4/24/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1025450192 | x | 2019-03-05 | 3/5/2019 | 3/25/2019 | 3/20/2019 |
| 1025451850 | D | 2019-02-13 | 3/8/2019 | 3/27/2019 | 4/10/2019 |
| 1025465709 | B | 2019-03-08 | 3/31/2019 | 4/2/2019 | 4/10/2019 |
| **1025465709** | B | 2019-03-08 | 3/31/2019 | 4/2/2019 | 2/12/2020 |
| 1025479659 | A | 2019-02-11 | 3/6/2019 | 3/27/2019 | 2/20/2019 |
| 1025484672 | C | 2019-04-15 | 4/16/2019 | 5/10/2019 | 4/17/2019 |
| 1025504487 | D | 2019-02-07 | 3/4/2019 | 3/21/2019 | 2/20/2019 |
| 1025509215 | x | 2019-04-03 | 4/5/2019 | | 4/24/2019 |
| 1025518286 | A | 2019-03-14 | 4/4/2019 | | 4/4/2019 |
| 1025521332 | A | 2019-02-10 | 3/5/2019 | | 2/27/2019 |
| **1025521332** | A | 2019-02-10 | 3/5/2019 | | 2/27/2019 |
| 1025521845 | A | 2019-04-12 | 4/29/2019 | | 4/24/2019 |
| 1025534289 | A | 2019-02-08 | 3/4/2019 | 3/21/2019 | 2/12/2019 |
| **1025534289** | A | 2019-02-08 | 3/4/2019 | 3/21/2019 | 2/12/2019 |
| **1025534289** | A | 2019-02-08 | 3/4/2019 | 3/21/2019 | 2/12/2019 |
| 1025538292 | D | 2019-03-10 | 3/12/2019 | 3/29/2019 | 3/29/2019 |
| 1025554230 | A | 2019-03-02 | 3/25/2019 | | 3/6/2019 |
| 1025560413 | x | 2019-03-19 | 4/9/2019 | | 4/17/2019 |
| 1025570575 | C | 2019-02-27 | 3/21/2019 | | 2/27/2019 |
| 1025573414 | A | 2019-02-03 | 2/28/2019 | 3/20/2019 | 2/6/2019 |
| 1025597320 | B | 2019-02-23 | 2/25/2020 | 2/27/2020 | 2/26/2020 |
| **1025597320** | B | 2019-02-23 | 2/25/2020 | 2/27/2020 | 2/26/2020 |
| 1025599302 | A | 2019-04-18 | 4/26/2019 | 5/21/2019 | 4/24/2019 |
| 1025606640 | D | 2019-04-12 | 4/12/2019 | 5/10/2019 | 2/26/2020 |
| 1025624004 | A | 2019-03-28 | 4/17/2019 | 5/13/2019 | 5/1/2019 |
| 1025641064 | C | 2019-01-27 | 2/25/2019 | | 2/27/2019 |
| 1025646672 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1025677481 | x | 2019-03-20 | 4/10/2019 | | 5/3/2019 |
| 1025677562 | B | 2019-07-19 | 7/19/2019 | 7/22/2019 | 8/1/2019 |
| 1025686213 | A | 2019-03-05 | 3/26/2019 | 4/2/2019 | 3/7/2019 |
| 1025702906 | A | 2020-02-12 | 5/18/2020 | 5/18/2020 | 2/26/2020 |
| 1025706991 | A | 2019-02-26 | 3/21/2019 | 4/2/2019 | 3/13/2019 |
| 1025710408 | x | 2019-01-29 | 2/26/2019 | 3/13/2019 | 3/6/2019 |
| 1025718547 | D | 2019-05-09 | 5/9/2019 | 5/28/2019 | 6/3/2019 |
| **1025718547** | D | 2019-05-09 | 5/9/2019 | 5/28/2019 | 6/3/2019 |
| 1025719094 | B | 2020-03-06 | 3/9/2020 | 3/12/2020 | 3/18/2020 |
| 1025747239 | B | 2019-06-19 | 6/25/2019 | 6/26/2019 | 2/12/2020 |
| 1025752017 | B | 2020-01-29 | 1/30/2020 | 2/3/2020 | 2/12/2020 |
| 1025762009 | B | 2019-01-24 | 2/15/2019 | 2/19/2019 | 2/27/2019 |
| **1025762009** | B | 2019-01-24 | 2/15/2019 | 2/19/2019 | 2/27/2019 |
| 1025782630 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1025792110 | A | 2019-01-10 | 2/5/2019 | | 2/1/2019 |
| 1025794980 | A | 2019-02-12 | 3/31/2019 | | 2/13/2019 |
| 1025795406 | C | 2019-02-22 | 2/26/2019 | | 2/27/2019 |
| 1025799366 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1025805584 | B | 2019-11-26 | 12/3/2019 | 12/4/2019 | 12/11/2019 |
| 1025823102 | x | 2019-03-27 | 4/17/19 | | 4/26/2019 |
| 1025831143 | B | 2019-01-22 | 2/18/2020 | 2/20/2020 | 2/26/2020 |
| 1025831816 | A | 2019-02-06 | 3/1/2019 | | 2/27/2019 |
| 1025833287 | A | 2019-01-21 | 2/20/2019 | 2/21/2019 | 2/12/2019 |
| **1025833287** | A | 2019-01-21 | 2/20/2019 | 2/21/2019 | 2/12/2019 |
| 1025867470 | A | 2019-02-26 | 3/31/2019 | 4/22/2019 | 2/28/2019 |
| 1025867735 | A | 2019-04-04 | 4/24/2019 | 5/16/2019 | 4/19/2019 |
| 1025870578 | A | 2018-12-10 | 12/29/2018 | 12/31/2018 | 12/27/2018 |
| **1025870578** | B | 2018-12-10 | 12/29/2018 | 12/31/2018 | 11/21/2020 |
| 1025896790 | A | 2019-04-15 | 5/6/2019 | | 4/24/2019 |
| 1025897158 | B | 2020-03-23 | 3/24/2020 | 3/25/2020 | 3/25/2020 |
| 1025897690 | x | 2019-01-25 | 2/25/2019 | | 2/28/2019 |
| 1025911939 | A | 2019-02-08 | 2/21/2020 | 2/24/2020 | 2/22/2019 |
| **1025911939** | A | 2019-02-08 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1025920317 | B | 2019-01-24 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1025922433 | A | 2019-02-07 | 1/23/2020 | 3/16/2019 | 3/5/2019 |
| 1025923212 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1025932392 | D | 2019-02-01 | 2/28/2019 | 3/20/2019 | 3/29/2019 |
| 1025937399 | A | 2019-05-20 | 6/17/2019 | 6/10/2019 | 5/30/2019 |
| 1025946219 | B | 2019-02-21 | 2/21/2019 | 2/25/2019 | 2/22/2019 |
| 1025946690 | A | 2019-03-04 | 12/9/2019 | 12/11/2019 | 4/24/2019 |
| 1025951009 | D | 2019-03-20 | 3/21/2019 | 4/2/2019 | 2/26/2020 |
| 1025975995 | x | 2019-03-29 | 4/18/2019 | | 5/1/2019 |
| 1025979278 | A | 2019-04-16 | 5/7/2019 | 5/25/2019 | 5/1/2019 |
| 1025979471 | A | 2019-01-31 | 2/27/2019 | 3/14/2019 | 2/22/2019 |
| 1025980089 | A | 2019-02-01 | 2/27/2019 | | 2/5/2019 |
| 1025984762 | x | 2020-02-25 | 2/26/2019 | 2/27/2020 | 2/26/2020 |
| 1025985397 | D | 2019-02-12 | 3/7/2019 | 3/27/2019 | 4/1/2019 |
| 1025999525 | A | 2019-02-26 | 3/21/2019 | 4/2/2019 | 2/27/2019 |
| 1026007153 | A | 2019-01-28 | 2/26/2019 | 3/15/2019 | 2/22/2019 |
| 1026014612 | A | 2019-04-24 | 5/13/2019 | 5/29/2019 | 4/26/2019 |
| 1026019503 | x | 2019-02-06 | 2/19/2019 | | 4/22/2019 |
| 1026023950 | B | 2019-01-25 | 2/25/2019 | 3/1/2019 | 2/27/2019 |
| 1026036388 | x | 2019-04-11 | 5/1/2019 | 5/22/2019 | 5/22/2019 |
| 1026036611 | A | 2019-03-21 | 12/9/2019 | 12/10/2019 | 4/5/2019 |
| 1026037091 | A | 2019-01-25 | 2/25/2019 | | 2/21/2019 |
| 1026038548 | B | 2019-10-04 | 10/8/2019 | 10/9/2019 | 10/16/2019 |
| 1026043213 | A | 2019-02-26 | 3/31/2019 | 4/2/2019 | 3/5/2019 |
| 1026043658 | B | 2019-03-08 | 3/31/2019 | 4/2/2019 | 3/11/2020 |
| 1026044913 | A | 2019-04-22 | 5/7/2019 | 5/27/2019 | 4/24/2019 |
| 1026046341 | C | 2019-01-29 | 2/26/2019 | | 2/27/2019 |
| 1026052355 | B | 2019-02-26 | 3/31/2019 | 4/2/2019 | 4/8/2019 |
| 1026052897 | A | 2019-03-22 | 4/11/2019 | 5/8/2019 | 4/3/2019 |
| 1026057835 | B | 2020-02-28 | 3/3/2020 | 3/4/2020 | 3/4/2020 |
| 1026061407 | B | 2019-07-15 | 7/17/2019 | 7/18/2019 | 7/24/2019 |
| 1026070081 | B | 2019-06-10 | 6/10/2019 | 6/11/2019 | 6/12/2019 |
| 1026073154 | x | 2019-03-04 | 3/6/2019 | | 3/20/2019 |
| 1026077066 | A | 2019-02-01 | 2/28/2019 | 3/15/2019 | 2/27/2019 |
| 1026077336 | A | 2019-05-11 | 5/15/2019 | | 5/15/2019 |
| 1026080615 | A | 2019-04-11 | 5/2/2019 | | 4/24/2019 |
| **1026080615** | A | 2019-04-11 | 5/2/2019 | | 4/24/2019 |
| 1026080774 | A | 2019-03-04 | 3/26/2019 | 4/2/2019 | 3/6/2019 |
| **1026080774** | A | 2019-03-05 | 3/26/2019 | 4/2/2019 | 3/6/2019 |
| 1026085822 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1026088600 | D | 2019-02-07 | 3/4/2019 | 3/23/2019 | 4/3/2019 |
| 1026116141 | A | 2019-03-06 | 3/27/2019 | | 3/20/2019 |
| 1026138192 | A | 2019-02-12 | 3/7/2019 | 3/27/2019 | 2/27/2019 |
| 1026161822 | A | 2019-02-16 | 3/13/2019 | | 2/22/2019 |
| 1026163719 | A | 2020-02-24 | 2/27/2020 | 3/4/2020 | 2/26/2020 |
| 1026184251 | A | 2019-02-13 | 3/7/2019 | | 2/26/2019 |
| 1026193885 | B | 2020-01-30 | 1/30/2020 | 1/31/2020 | 2/24/2020 |
| 1026194132 | C | 2019-02-17 | 2/26/2019 | | 2/27/2019 |
| 1026199735 | A | 2019-03-26 | 7/23/2020 | 11/16/2020 | 2/27/2019 |
| 1026206984 | A | 2020-02-24 | 3/19/2020 | 3/19/2020 | 2/26/2020 |
| 1026207466 | D | 2019-03-02 | 3/25/2019 | 4/2/2019 | 4/3/2019 |
| 1026212630 | A | 2019-02-27 | 3/21/2019 | 4/2/2019 | 3/21/2019 |
| 1026223807 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1026224272 | x | 2019-03-22 | 4/11/2019 | | 4/22/2019 |
| 1026229831 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/4/2020 |
| 1026250584 | B | 2019-11-12 | 11/15/2019 | 11/18/2019 | 11/27/2019 |
| 1026250832 | A | 2019-02-26 | 3/31/2019 | 4/23/2019 | 2/27/2019 |
| 1026257788 | A | 2019-04-08 | 12/9/2019 | 12/10/2019 | 4/16/2019 |
| 1026257918 | D | 2019-02-20 | 2/28/2019 | 3/19/2019 | 4/1/2019 |
| **1026257918** | D | 2019-02-20 | 2/28/2019 | 3/19/2019 | 2/26/2020 |
| **1026257918** | D | 2019-02-20 | 2/28/2019 | 3/19/2019 | 2/26/2020 |
| 1026260284 | A | 2019-01-31 | 2/27/2019 | 3/14/2019 | 2/1/2019 |
| **1026260284** | C | 2019-01-31 | 2/27/2019 | 3/14/2019 | 2/1/2019 |
| 1026264611 | A | 2019-03-06 | 5/22/2019 | | 4/10/2019 |
| 1026266171 | B | 2019-07-22 | 7/22/2019 | 7/23/2019 | 7/31/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1026269454 | B | 2019-03-04 | 3/31/2019 | | 2/26/2020 |
| 1026276428 | A | 2019-02-12 | 2/13/2019 | 4/2/2019 | 2/13/2019 |
| 1026278346 | A | 2019-02-04 | 2/28/2019 | | 2/27/2019 |
| 1026286120 | x | 2019-03-28 | 3/28/2019 | | 4/10/2019 |
| 1026287227 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1026296539 | A | 2019-03-07 | 3/31/2019 | | 3/29/2019 |
| 1026297079 | A | 2020-02-21 | 2/26/2020 | 2/27/2020 | 2/24/2020 |
| 1026304007 | C | 2019-03-15 | 4/4/2019 | 5/2/2019 | 4/10/2019 |
| 1026304007 | D | 2019-03-15 | 4/4/2019 | 5/2/2019 | 5/8/2019 |
| 1026306948 | A | 2020-03-07 | 4/21/2020 | 4/21/2020 | 3/9/2020 |
| 1026317537 | A | 2019-04-18 | 5/9/2019 | 5/28/2019 | 5/1/2019 |
| 1026321741 | A | 2019-04-10 | 5/2/2019 | 5/22/2019 | 4/24/2019 |
| 1026321741 | x | 2019-04-10 | 5/2/2019 | 5/22/2019 | 5/22/2019 |
| 1026330675 | A | 2019-04-26 | 5/15/2019 | | 5/1/2019 |
| 1026333039 | x | 2019-02-21 | 3/14/2019 | | 3/27/2019 |
| 1026355008 | A | 2019-10-15 | 10/17/2019 | 10/18/2019 | 10/16/2019 |
| 1026364164 | x | 2019-03-14 | 4/4/2019 | 5/1/2019 | 4/3/2019 |
| 1026365347 | A | 2019-02-06 | 3/1/2019 | 3/21/2019 | 2/22/2019 |
| 1026374181 | A | 2019-02-06 | 3/31/2019 | | 3/1/2019 |
| 1026384651 | A | 2019-04-23 | 5/10/2019 | 5/29/2019 | 5/1/2019 |
| 1026389856 | A | 2019-03-12 | 10/4/2019 | 10/4/2019 | 6/11/2019 |
| 1026402530 | B | 2019-10-18 | 10/18/2019 | 10/22/2019 | 10/30/2019 |
| 1026409491 | A | 2019-03-06 | 3/31/2019 | 4/25/2019 | 3/19/2019 |
| 1026409521 | A | 2019-03-05 | 3/28/2019 | | 3/6/2019 |
| 1026422861 | A | 2019-02-26 | 3/21/2019 | | 3/20/2019 |
| 1026454555 | A | 2019-03-01 | 2/12/2020 | 3/25/2019 | 4/3/2019 |
| 1026584762 | B | 2020-03-10 | 3/12/2020 | 3/17/2020 | 3/18/2020 |
| 1026584966 | C | 2019-05-28 | 5/28/2019 | | 5/30/2019 |
| 1026589990 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1026594165 | B | 2019-08-28 | 8/30/2019 | 9/3/2019 | 9/11/2019 |
| 1026645379 | A | 2019-03-25 | 4/15/2019 | 5/8/2019 | 4/10/2019 |
| 1026645379 | A | 2019-03-25 | 4/15/2019 | 5/9/2019 | 4/12/2019 |
| 1026659175 | x | 2019-02-22 | 2/25/2019 | | 3/6/2019 |
| 1026674476 | D | 2019-02-21 | 3/14/2019 | 4/2/2019 | 3/5/2019 |
| 1026691953 | D | 2019-03-04 | 3/25/2019 | 4/2/2019 | 4/5/2019 |
| 1026697084 | D | 2019-05-01 | 5/16/2019 | 5/30/2019 | 6/3/2019 |
| 1026697084 | A | 2019-05-01 | 5/16/2019 | 5/30/2019 | 5/3/2019 |
| 1026700156 | A | 2019-03-11 | 4/1/2019 | 4/29/2019 | 3/20/2019 |
| 1026701318 | D | 2019-02-11 | 3/6/2019 | 3/25/2019 | 4/3/2019 |
| 1026705194 | C | 2020-03-05 | 3/10/2020 | | 3/14/2020 |
| 1026708879 | x | 2019-02-20 | 3/31/2019 | 4/2/2019 | 3/19/2019 |
| 1026710638 | x | 2019-02-12 | 3/1/2019 | 3/21/2019 | 3/15/2019 |
| 1026733221 | x | 2019-04-10 | 4/10/2019 | 5/8/2019 | 5/3/2019 |
| 1026736090 | C | 2019-04-01 | 4/19/2019 | 5/15/2019 | 4/24/2019 |
| 1026740437 | A | 2019-03-12 | 4/2/2019 | 4/26/2019 | 3/13/2019 |
| 1026744342 | A | 2019-02-14 | 3/8/2019 | 3/27/2019 | 3/1/2019 |
| 1026744342 | D | 2019-02-14 | 3/8/2019 | 3/27/2019 | 4/3/2019 |
| 1026757197 | B | 2020-02-27 | 2/27/2020 | 2/28/2020 | 3/4/2020 |
| 1026778131 | A | 2019-02-06 | 3/5/2020 | 3/9/2020 | 2/26/2020 |
| 1026778131 | A | 2019-02-06 | 3/5/2020 | 3/9/2020 | 3/4/2020 |
| 1026778131 | A | 2019-02-06 | 3/5/2020 | 3/9/2020 | 3/14/2019 |
| 1026778131 | A | 2019-02-06 | 3/5/2020 | 3/9/2020 | 3/13/2019 |
| 1026784974 | C | 2019-03-29 | 4/22/2019 | | 4/24/2019 |
| 1026784974 | C | 2019-03-29 | 4/22/2019 | | 4/24/2019 |
| 1026788890 | A | 2019-04-09 | 5/1/2019 | 5/22/2019 | 4/19/2019 |
| 1026795714 | A | 2019-02-09 | 2/27/2019 | | 2/21/2019 |
| 1026803170 | A | 2019-02-15 | 3/11/2019 | 3/28/2019 | 2/27/2019 |
| 1026803796 | A | 2019-01-22 | 11/2/2020 | | 2/27/2019 |
| 1026818330 | B | 2020-03-10 | 3/12/2020 | 3/16/2020 | 3/13/2020 |
| 1026818924 | A | 2019-02-24 | 3/19/2019 | | 2/27/2019 |
| 1026829826 | B | 2019-10-09 | 10/9/2019 | 10/10/2019 | 2/12/2020 |
| 1026829826 | B | 2019-10-09 | 10/9/2019 | 10/10/2019 | 2/12/2020 |
| 1026830208 | B | 2019-01-29 | 2/25/2019 | 3/1/2019 | 2/27/2019 |
| 1026836003 | A | 2020-03-16 | 3/25/2020 | 3/26/2020 | 3/18/2020 |
| 1026838312 | A | 2019-04-03 | 4/24/2021 | | 5/1/2019 |
| 1026840625 | B | 2019-02-11 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| 1026869122 | B | 2019-06-26 | 7/2/2019 | 7/5/2019 | 2/14/2020 |
| 1026869775 | D | 2019-05-06 | 5/20/2019 | 6/3/2019 | 2/26/2020 |
| 1026870695 | A | 2019-01-15 | 2/11/2019 | | 2/6/2019 |
| 1026873007 | D | 2019-02-07 | 3/1/2019 | 3/21/2019 | 2/26/2020 |
| 1026876741 | C | 2019-02-08 | 3/4/2019 | 3/21/2019 | 3/8/2019 |
| 1026878583 | B | 2018-12-19 | 1/15/2019 | 1/16/2019 | 2/27/2020 |
| 1026882734 | B | 2020-01-25 | 1/27/2020 | 1/29/2020 | 1/29/2020 |
| 1026884399 | D | 2019-02-11 | 3/6/2019 | 3/26/2019 | 4/10/2019 |
| 1026885052 | D | 2019-02-26 | 3/21/2019 | 4/2/2019 | 4/10/2019 |
| 1026888677 | D | 2019-04-19 | 5/10/2019 | 5/29/2019 | 3/5/2020 |
| 1026889414 | B | 2019-05-18 | 2/15/2019 | 2/19/2019 | 3/1/2019 |
| 1026890792 | B | 2019-07-01 | 7/9/2019 | 7/10/2019 | 2/26/2020 |
| 1026907087 | A | 2019-02-26 | 3/21/2019 | 4/2/2019 | 2/27/2019 |
| 1026910924 | D | 2019-02-20 | 3/15/2019 | 4/2/2019 | 4/10/2019 |
| 1026925271 | B | 2019-01-25 | 2/25/2019 | 3/1/2019 | 3/11/2019 |
| 1026927919 | A | 2019-03-25 | 4/15/2019 | | 2/29/2019 |
| 1026931807 | A | 2019-03-26 | 4/16/2019 | | 4/3/2019 |
| 1026956026 | x | 2019-01-24 | 2/25/2019 | 3/11/2019 | 1/28/2019 |
| 1026956026 | D | 2019-01-24 | 2/25/2019 | 3/11/2019 | 2/24/2020 |
| 1026964238 | B | 2019-06-21 | 7/1/2019 | 7/2/2019 | 3/18/2020 |
| 1026967827 | A | 2019-01-31 | 2/27/2019 | | 2/13/2019 |
| 1026979964 | x | 2019-02-20 | 3/31/2019 | 4/25/2019 | 4/11/2019 |
| 1027020870 | A | 2019-05-13 | 12/9/2019 | 12/11/2019 | 7/2/2019 |
| 1027021978 | B | 2019-08-31 | 9/4/2019 | 9/5/2019 | 2/26/2020 |
| 1027026398 | A | 2019-04-13 | 5/3/2019 | | 4/24/2019 |
| 1027034421 | C | 2020-03-04 | 3/16/2020 | | 3/18/2020 |
| 1027034462 | C | 2019-04-01 | 4/19/2019 | | 4/24/2019 |
| 1027043026 | A | 2019-02-07 | 3/1/2019 | | 2/22/2019 |
| 1027043599 | x | 2019-03-06 | 3/25/2019 | | 4/10/2019 |
| 1027046341 | A | 2019-04-09 | 10/28/2019 | 10/28/2019 | 4/24/2019 |
| 1027058799 | A | 2019-01-19 | 2/19/2019 | | 2/11/2019 |
| 1027058799 | B | 2019-01-19 | 2/19/2019 | 2/21/2019 | 2/27/2019 |
| 1027082230 | D | 2019-02-26 | 3/21/2019 | 4/2/2019 | 2/24/2020 |
| 1027085714 | x | 2019-03-19 | 4/9/2019 | | 5/1/2019 |
| 1027098157 | C | 2019-03-24 | 4/15/2019 | 5/9/2019 | 4/17/2019 |
| 1027112046 | B | 2020-03-02 | 3/5/2020 | 3/9/2020 | 3/11/2020 |
| 1027114835 | D | 2019-02-14 | 3/11/2019 | 3/29/2019 | 4/4/2019 |
| 1027114858 | A | 2019-02-26 | 3/20/2019 | | 3/1/2019 |
| 1027114858 | D | 2019-02-26 | 3/20/2019 | 4/2/2019 | 4/3/2019 |
| 1027114900 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/22/2020 |
| 1027116040 | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 11/20/2019 |
| 1027116040 | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 2/19/2020 |
| 1027116040 | B | 2019-11-11 | 11/13/2019 | 11/15/2019 | 3/18/2020 |
| 1027116898 | A | 2019-02-19 | 3/31/2019 | | 3/13/2019 |
| 1027131634 | B | 2019-06-11 | 6/19/2019 | 6/20/2019 | 2/12/2020 |
| 1027132161 | A | 2019-02-25 | 2/26/2020 | 2/27/2020 | 2/27/2019 |
| 1027132161 | A | 2019-02-25 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1027134240 | A | 2019-04-22 | 5/2/2019 | | 5/1/2019 |
| 1027134240 | A | 2019-04-22 | 5/2/2019 | | 5/1/2019 |
| 1027134240 | x | 2019-04-22 | 5/2/2019 | | 5/16/2019 |
| 1027134522 | A | 2019-02-21 | 3/14/2019 | | 2/27/2019 |
| 1027137143 | B | 2019-03-26 | 3/26/2019 | 4/2/2019 | 3/27/2019 |
| 1027143975 | A | 2019-02-18 | 3/12/2019 | | 3/6/2019 |
| 1027143975 | C | 2019-02-18 | 3/12/2019 | | 3/13/2019 |
| 1027161735 | B | 2019-06-07 | 6/7/2019 | 6/10/2019 | 6/7/2019 |
| 1027172775 | A | 2019-08-24 | 9/1/2020 | | 2/12/2020 |
| 1027175290 | B | 2020-02-28 | 3/2/2020 | 3/3/2020 | 3/11/2020 |
| 1027184112 | A | 2019-03-19 | 4/11/2019 | | 4/3/2019 |
| 1027185859 | A | 2019-02-07 | 2/21/2019 | 2/22/2019 | 2/19/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1027185859 | B | 2019-02-07 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1027186019 | x | 2019-01-22 | | 12/11/2019 | 2/27/2019 |
| 1027187462 | A | 2019-01-27 | 2/25/2019 | | 2/5/2019 |
| 1027187464 | x | 2019-03-14 | 4/4/2019 | 4/30/2019 | 4/17/2019 |
| 1027187726 | A | 2019-04-11 | 5/2/2019 | | 4/22/2019 |
| 1027187961 | B | 2019-07-25 | 7/25/2019 | 7/29/2019 | 8/2/2019 |
| 1027192234 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/24/2020 |
| 1027192234 | B | 2020-02-25 | 2/27/2020 | 2/28/2020 | 3/6/2020 |
| 1027192313 | x | 2019-02-22 | 4/1/2019 | | 4/9/2019 |
| 1027198658 | B | 2019-05-23 | 6/10/2019 | 6/11/2019 | 6/12/2019 |
| 1027204071 | A | 2019-04-08 | 4/26/2019 | 5/21/2019 | 4/11/2019 |
| 1027207580 | A | 2019-04-15 | 5/6/2019 | | 4/24/2019 |
| 1027212353 | x | 2019-03-28 | 4/8/2019 | | 4/29/2019 |
| 1027220539 | B | 2020-02-21 | 2/21/2020 | 2/24/2020 | 2/24/2020 |
| 1027227310 | D | 2019-03-15 | 4/5/2019 | 5/2/2019 | 5/8/2019 |
| 1027229579 | A | 2019-02-07 | 3/4/2019 | | 2/15/2019 |
| 1027229579 | A | 2019-02-07 | 3/4/2019 | | 2/15/2019 |
| 1027231479 | A | 2019-03-25 | 4/15/2019 | 5/9/2019 | 4/3/2019 |
| 1027232032 | B | 2019-06-20 | 6/20/2019 | 6/21/2019 | 7/3/2019 |
| 1027232032 | B | 2019-06-20 | 6/20/2019 | 6/21/2019 | 7/8/2019 |
| 1027233338 | B | 2018-12-13 | 12/14/2018 | 12/17/2018 | 2/26/2020 |
| 1027234024 | A | 2019-05-31 | 6/12/2019 | | 2/26/2020 |
| 1027237371 | A | 2019-04-08 | 4/29/2019 | | 4/18/2019 |
| 1027237371 | x | 2019-04-08 | 4/29/2019 | | 5/16/2019 |
| 1027238957 | A | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1027246901 | A | 2019-02-22 | 3/31/2019 | | 2/27/2019 |
| 1027276780 | C | 2019-03-11 | 3/11/2019 | | 3/15/2019 |
| 1027284641 | B | 2019-03-06 | 3/27/2019 | 4/2/2019 | 2/26/2020 |
| 1027295110 | A | 2019-02-13 | 3/8/2019 | 3/27/2019 | 2/27/2019 |
| 1027300260 | A | 2019-02-26 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| 1027302663 | A | 2019-02-04 | 2/28/2019 | 3/19/2019 | 2/27/2019 |
| 1027320802 | A | 2018-12-29 | 10/28/2021 | 11/16/2020 | 2/20/2020 |
| 1027321886 | C | 2019-03-19 | 3/19/2019 | 4/2/2019 | 3/20/2019 |
| 1027321886 | D | 2019-03-19 | 3/19/2019 | 4/2/2019 | 2/26/2020 |
| 1027327647 | B | 2019-02-07 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1027334126 | B | 2019-06-27 | 7/5/2019 | 7/8/2019 | 2/26/2020 |
| 1027340965 | B | 2019-02-10 | 2/11/2019 | 2/12/2019 | 2/22/2019 |
| 1027341197 | B | 2020-02-25 | 3/25/2020 | 3/26/2020 | 3/26/2020 |
| 1027355328 | B | 2019-03-07 | 3/28/2019 | 4/2/2019 | 4/10/2019 |
| 1027359773 | B | 2019-02-05 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1027373922 | A | 2019-04-16 | 4/30/2019 | | 4/26/2019 |
| 1027376030 | A | 2019-02-24 | 3/19/2019 | 4/2/2019 | 2/27/2019 |
| 1027384288 | A | 2019-01-15 | 2/3/2020 | | 1/30/2019 |
| 1027388685 | x | 2019-04-02 | 4/3/2019 | | 4/24/2019 |
| 1027390395 | B | 2019-10-01 | 10/2/2019 | 10/4/2019 | 3/4/2020 |
| 1027391003 | A | 2019-03-04 | 3/31/2019 | 4/2/2019 | 3/13/2019 |
| 1027391191 | B | 2019-02-13 | 2/13/2019 | 2/14/2019 | 2/22/2019 |
| 1027395905 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1027401419 | B | 2019-08-11 | 8/12/2019 | 8/13/2019 | 8/14/2019 |
| 1027407383 | A | 2019-02-25 | 3/31/2019 | | 2/27/2019 |
| 1027424940 | A | 2019-12-23 | 2/14/2020 | 2/20/2020 | 1/3/2020 |
| 1027424940 | A | 2019-12-23 | 2/14/2020 | 2/20/2020 | 2/3/2020 |
| 1027424940 | A | 2019-11-18 | 2/15/2019 | 2/19/2019 | 2/19/2019 |
| 1027426269 | A | 2019-02-06 | 3/6/2019 | | 2/27/2019 |
| 1027431978 | B | 2019-03-07 | 3/28/2019 | 4/2/2019 | 4/10/2019 |
| 1027440514 | A | 2019-06-25 | 7/15/2019 | 7/16/2019 | 7/5/2019 |
| 1027449612 | A | 2020-03-10 | 3/11/2020 | | 3/11/2020 |
| 1027453520 | C | 2019-04-11 | 5/6/2019 | | 5/8/2019 |
| 1027455293 | B | 2019-03-08 | 3/31/2019 | 4/2/2019 | 2/26/2020 |
| 1027456749 | B | 2020-03-04 | 3/9/2020 | 3/10/2020 | 3/18/2020 |
| 1027459684 | x | 2019-01-03 | 1/29/2019 | 10/16/2019 | 3/6/2019 |
| 1027464192 | A | 2019-02-25 | 3/31/2019 | | 2/27/2019 |
| 1027468113 | B | 2019-04-27 | 5/30/2019 | 6/5/2019 | 5/3/2019 |
| 1027468113 | B | 2019-04-27 | 5/30/2019 | 6/5/2019 | 6/3/2019 |
| 1027468113 | B | 2019-05-24 | 5/30/2019 | 6/5/2019 | 6/3/2019 |
| 1027470940 | x | 2019-02-14 | 4/3/2019 | | 4/17/2019 |
| 1027470940 | x | 2019-02-14 | 4/3/2019 | | 4/24/2019 |
| 1027485786 | D | 2019-04-08 | 4/30/2019 | 5/21/2019 | 5/24/2019 |
| 1027501509 | D | 2019-03-02 | 3/25/2019 | 4/2/2019 | 4/10/2019 |
| 1027502194 | x | 2019-02-08 | 3/4/2019 | | 3/20/2019 |
| 1027510157 | B | 2019-03-07 | 3/28/2019 | 4/2/2019 | 4/10/2019 |
| 1027533434 | D | 2019-03-12 | 3/27/2019 | 4/2/2019 | 4/11/2019 |
| 1027547935 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/27/2019 |
| 1027551472 | B | 2019-02-05 | 2/11/2019 | 2/12/2019 | 2/21/2019 |
| 1027552092 | B | 2019-03-06 | 3/27/2019 | 4/2/2019 | 2/26/2020 |
| 1027557926 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/11/2020 |
| 1027557926 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/5/2020 |
| 1027588243 | C | 2019-02-18 | 3/12/2019 | 4/2/2019 | 3/13/2019 |
| 1027588243 | D | 2019-02-18 | 3/12/2019 | 4/2/2019 | 4/10/2019 |
| 1027600773 | A | 2019-09-01 | | | 9/3/2019 |
| 1027601739 | A | 2019-04-15 | 4/18/2019 | | 4/17/2019 |
| 1027606662 | A | 2019-03-12 | 4/3/2019 | 4/26/2019 | 3/20/2020 |
| 1027623175 | A | 2019-04-19 | 5/9/2019 | | 4/26/2019 |
| 1027627722 | D | 2019-03-13 | 4/4/2019 | 4/30/2019 | 5/8/2019 |
| 1027628947 | A | 2019-03-21 | 4/11/2019 | 5/8/2019 | 4/11/2019 |
| 1027639892 | C | 2019-02-24 | 2/26/2019 | | 2/27/2019 |
| 1027640039 | A | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/4/2019 |
| 1027640039 | A | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/4/2019 |
| 1027640039 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/4/2019 |
| 1027640039 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/24/2019 |
| 1027640039 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/24/2019 |
| 1027640039 | x | 2019-03-15 | 4/5/2019 | 5/2/2019 | 4/24/2019 |
| 1027641100 | A | 2019-04-12 | 5/3/2019 | | 4/24/2019 |
| 1027642580 | B | 2019-06-11 | 6/19/2019 | 6/21/2019 | 6/14/2019 |
| 1027642580 | B | 2019-06-11 | 6/19/2019 | 6/21/2019 | 7/2/2019 |
| 1027652691 | A | 2019-04-23 | 5/7/2019 | | 4/24/2019 |
| 1027658229 | x | 2019-04-19 | 4/10/2019 | 5/8/2019 | 5/3/2019 |
| 1027667683 | A | 2019-02-15 | 3/11/2019 | | 2/27/2019 |
| 1027676890 | A | 2020-02-13 | 12/2/2021 | | 2/26/2020 |
| 1027692141 | B | 2019-01-20 | 2/13/2019 | 2/14/2019 | 2/22/2019 |
| 1027693188 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1027695055 | A | 2019-02-16 | 3/11/2019 | | 2/27/2019 |
| 1027700268 | A | 2019-04-10 | 5/2/2019 | | 4/17/2019 |
| 1027700268 | C | 2019-04-10 | 5/2/2019 | | 5/3/2019 |
| 1027703187 | A | 2019-05-20 | 6/6/2019 | 6/7/2019 | 6/3/2019 |
| 1027703187 | B | 2019-05-20 | 6/6/2019 | 6/7/2019 | 6/13/2019 |
| 1027703478 | B | 2019-07-08 | 12/9/2019 | 12/11/2019 | 12/13/2019 |
| 1027703478 | B | 2019-07-08 | 12/9/2019 | 12/11/2019 | 12/20/2019 |
| 1027736799 | D | 2019-04-03 | 4/23/2019 | 5/16/2019 | 5/27/2019 |
| 1027736799 | D | 2019-04-03 | 4/23/2019 | 5/16/2019 | 2/30/2020 |
| 1027747454 | C | 2019-02-12 | 2/25/2019 | | 2/27/2019 |
| 1027754082 | x | 2019-01-27 | 2/25/2019 | | 3/6/2019 |
| 1027772313 | A | 2019-02-20 | 3/14/2019 | | 2/27/2019 |
| 1027783682 | D | 2019-02-22 | 2/25/2019 | 3/1/2019 | 3/1/2019 |
| 1027787586 | A | 2019-02-24 | 3/19/2019 | | 2/27/2019 |
| 1027790772 | A | 2019-02-24 | 3/14/2019 | | 2/27/2019 |
| 1027792822 | x | 2019-03-13 | 4/4/2019 | | 4/24/2019 |
| 1027813706 | A | 2018-12-13 | 12/31/2018 | | 12/14/2018 |
| 1027825228 | B | 2019-09-05 | 9/9/2019 | 9/10/2019 | 9/11/2019 |
| 1027827524 | A | 2019-01-20 | 2/19/2019 | | 2/13/2019 |
| 1027843568 | B | 2019-03-08 | 3/29/2019 | 4/2/2019 | 2/26/2020 |
| 1027843568 | B | 2019-03-08 | 3/29/2019 | 4/2/2019 | 2/28/2020 |
| 1027869226 | A | 2019-06-17 | 5/9/2019 | | 4/26/2019 |
| 1027876041 | B | 2019-10-13 | 10/16/2019 | 10/17/2019 | 10/23/2019 |
| 1027877788 | A | 2019-03-11 | | 4/2/2019 | 4/3/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1027877961 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1027889614 | A | 2019-02-23 | 3/31/2019 | | 2/27/2019 |
| 1027889898 | B | 2019-09-21 | 9/23/2019 | 9/24/2019 | 3/11/2020 |
| 1027890633 | A | 2019-02-23 | 3/19/2019 | | 2/27/2019 |
| 1027890730 | A | 2019-02-10 | 3/5/2019 | 3/22/2019 | 2/15/2019 |
| 1027897655 | D | 2019-01-29 | 2/26/2019 | 3/14/2019 | 3/20/2019 |
| 1027910472 | B | 2019-01-08 | 1/9/2019 | 1/9/2019 | 1/14/2019 |
| 1027912408 | A | 2019-04-21 | 5/6/2019 | 5/24/2019 | 4/24/2019 |
| 1027912729 | A | 2019-03-12 | 4/2/2019 | 4/29/2019 | 3/27/2019 |
| 1027915539 | D | 2019-02-21 | 3/4/2019 | 3/22/2019 | 3/25/2020 |
| **1027915539** | D | 2019-02-21 | 3/4/2019 | 3/22/2019 | 3/25/2020 |
| 1027916455 | B | 2020-01-31 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1027919415 | A | 2019-01-30 | 2/11/2019 | | 2/7/2019 |
| 1027921259 | A | 2019-04-11 | 5/3/2019 | 5/22/2019 | 5/1/2019 |
| 1027923678 | B | 2019-06-26 | 7/2/2019 | 7/5/2019 | 2/26/2020 |
| 1027924201 | A | 2019-04-10 | 5/1/2019 | 5/21/2019 | 5/1/2019 |
| 1027925998 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1027927215 | A | 2019-03-18 | 3/31/2019 | | 3/20/2019 |
| 1027930492 | A | 2019-04-12 | 5/3/2019 | 5/28/2019 | 4/24/2019 |
| 1027930721 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1027933033 | A | 2019-02-15 | 3/11/2019 | 3/28/2019 | 2/27/2019 |
| 1027933929 | A | 2019-02-20 | 3/13/2019 | 4/1/2019 | 3/1/2019 |
| **1027933929** | D | 2019-02-20 | 3/13/2019 | 4/1/2019 | 4/3/2019 |
| **1027942290** | D | 2019-02-26 | 3/7/2019 | 3/27/2019 | 4/12/2019 |
| 1027942290 | A | 2019-02-26 | 3/7/2019 | 3/27/2019 | 3/1/2019 |
| 1027947352 | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 4/10/2019 |
| 1027951458 | A | 2019-02-25 | 3/20/2019 | | 3/6/2019 |
| **1027952710** | C | 2019-02-03 | 2/28/2019 | | 3/7/2019 |
| 1027952710 | x | 2019-02-03 | 2/28/2019 | | 3/14/2019 |
| 1027956640 | A | 2019-10-21 | 12/9/2019 | 12/11/2019 | 11/27/2019 |
| 1027956640 | A | 2019-10-21 | 12/9/2019 | 12/11/2019 | 11/27/2019 |
| 1027961775 | A | 2019-01-31 | 2/27/2019 | 3/18/2019 | 2/22/2019 |
| 1027962502 | A | 2019-04-01 | 4/19/2019 | | 4/10/2019 |
| 1027965711 | A | 2019-02-12 | 3/7/2019 | 3/26/2019 | 2/27/2019 |
| 1027968321 | D | 2019-03-13 | 3/25/2019 | 4/2/2019 | 4/10/2019 |
| 1027975469 | A | 2020-02-13 | 3/20/2020 | 3/19/2020 | 3/11/2020 |
| 1027983282 | A | 2019-03-11 | 4/2/2019 | 4/29/2019 | 3/27/2019 |
| 1027987185 | D | 2019-02-18 | 2/27/2019 | 3/19/2019 | 2/27/2019 |
| 1027989046 | B | 2019-07-17 | 7/18/2019 | 7/22/2019 | 3/6/2020 |
| 1027993954 | A | 2019-03-03 | 3/7/2019 | | 3/6/2019 |
| 1027997959 | D | 2019-02-25 | 3/19/2019 | 4/2/2019 | 4/5/2019 |
| 1028004238 | A | 2019-03-12 | 4/2/2019 | | 3/14/2019 |
| 1028004504 | B | 2019-09-26 | 9/27/2019 | 9/30/2019 | 10/3/2019 |
| 1028023884 | A | 2019-03-31 | 4/18/2019 | 5/14/2019 | 4/17/2019 |
| 1028024325 | C | 2019-03-24 | 3/25/2019 | | 3/27/2019 |
| 1028025870 | B | 2020-02-20 | 2/21/2020 | 2/24/2020 | 2/28/2020 |
| 1028026074 | C | 2019-03-29 | 4/17/2019 | 5/13/2019 | 4/22/2019 |
| 1028031829 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1028039416 | x | 2019-03-19 | 4/9/2019 | 5/3/2019 | 4/22/2019 |
| 1028039677 | C | 2019-04-12 | 5/2/2019 | 5/21/2019 | 5/3/2019 |
| **1028039677** | D | 2019-04-12 | 5/2/2019 | 5/21/2019 | 6/3/2019 |
| 1028040614 | C | 2019-02-27 | 2/28/2019 | | 3/6/2019 |
| 1028052444 | D | 2019-03-28 | 4/17/2019 | 5/13/2019 | 5/22/2019 |
| 1028054133 | D | 2019-03-21 | 4/11/2019 | 5/8/2019 | 5/17/2019 |
| 1028059317 | B | 2020-02-05 | 2/6/2020 | 2/7/2020 | 2/12/2020 |
| 1028061828 | C | 2019-04-18 | 4/18/2019 | 5/14/2019 | 4/22/2019 |
| 1028064725 | B | 2020-03-01 | 3/3/2020 | 3/4/2020 | 3/9/2020 |
| 1028065262 | A | 2019-03-22 | 4/10/2019 | 5/7/2019 | 4/5/2019 |
| **1028066215** | B | 2019-03-14 | 3/28/2019 | 4/2/2019 | 4/5/2019 |
| 1028066215 | C | 2019-03-14 | 3/28/2019 | | 4/3/2019 |
| 1028067267 | A | 2019-02-24 | 3/31/2019 | | 2/27/2019 |
| 1028068530 | A | 2019-02-13 | 3/8/2019 | | 3/1/2019 |
| **1028069057** | A | 2019-03-20 | 4/3/2019 | 5/1/2019 | 4/3/2019 |
| 1028069057 | x | 2019-03-20 | 4/3/2019 | 5/1/2019 | 5/3/2019 |
| 1028073523 | B | 2018-12-31 | 1/28/2019 | 1/28/2019 | 3/11/2020 |
| 1028074015 | A | 2019-02-22 | 3/18/2019 | 4/2/2019 | 2/27/2019 |
| 1028074652 | A | 2019-05-09 | 5/30/2019 | | 5/25/2019 |
| 1028075401 | B | 2019-03-28 | 3/28/2019 | 4/2/2019 | 4/10/2019 |
| 1028075841 | A | 2019-05-02 | 2/14/2020 | 2/20/2020 | 5/17/2019 |
| 1028075841 | A | 2019-05-02 | 2/14/2020 | 2/20/2020 | 6/6/2019 |
| 1028076277 | C | 2019-02-26 | 2/26/2019 | 3/11/2019 | 2/27/2019 |
| 1028079822 | B | 2019-01-20 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| **1028079911** | D | 2019-03-18 | 4/8/2019 | 5/6/2019 | 2/26/2020 |
| 1028079911 | x | 2019-03-18 | 4/8/2019 | 5/6/2019 | 4/19/2019 |
| 1028082234 | B | 2020-02-22 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1028083626 | B | 2019-01-10 | 2/5/2019 | 2/6/2019 | 2/12/2019 |
| **1028083626** | B | 2019-01-10 | 2/5/2019 | 2/6/2019 | 2/12/2019 |
| 1028084219 | A | 2019-02-05 | 3/20/2019 | 4/2/2019 | 2/26/2019 |
| 1028088319 | A | 2019-02-05 | 2/28/2019 | | 2/27/2019 |
| 1028089158 | B | 2019-07-02 | 7/2/2019 | 7/5/2019 | 2/26/2020 |
| 1028094793 | B | 2019-01-15 | 2/12/2019 | 2/13/2019 | 2/13/2019 |
| 1028095523 | D | 2019-03-19 | 4/9/2019 | 5/7/2019 | 5/8/2019 |
| 1028096412 | A | 2019-02-12 | 2/22/2019 | | 2/22/2019 |
| 1028099012 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1028108842 | A | 2020-02-24 | 4/8/2021 | 11/16/2020 | 2/26/2020 |
| 1028111744 | A | 2019-03-05 | 12/8/2020 | | 4/24/2019 |
| 1028118861 | B | 2019-11-25 | 11/26/2019 | 11/27/2019 | 12/3/2019 |
| **1028118861** | B | 2019-11-25 | 11/26/2019 | 11/27/2019 | 3/3/2020 |
| 1028121224 | B | 2019-03-06 | 3/31/2019 | 4/2/2019 | 2/26/2020 |
| 1028121747 | A | 2019-03-03 | 3/18/2019 | 4/2/2019 | 3/13/2019 |
| 1028123314 | D | 2019-04-23 | 5/13/2019 | 5/29/2019 | 2/26/2020 |
| 1028124934 | A | 2019-06-26 | 7/3/2019 | | 7/2/2019 |
| 1028126775 | A | 2019-02-25 | 3/31/2019 | | 2/27/2019 |
| 1028130159 | A | 2019-04-07 | 3/1/2019 | 3/20/2019 | 2/21/2019 |
| 1028132990 | x | 2019-04-03 | 4/23/2019 | | 5/6/2019 |
| 1028134145 | B | 2019-07-08 | 7/9/2019 | 7/10/2019 | 7/19/2019 |
| 1028134145 | B | 2019-07-08 | 7/9/2019 | 7/10/2019 | 7/12/2019 |
| 1028140844 | A | 2019-03-04 | 3/25/2019 | 4/2/2019 | 3/20/2019 |
| 1028147504 | C | 2019-01-23 | 2/22/2019 | | 3/1/2019 |
| 1028149077 | B | 2020-02-17 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| **1028151116** | D | 2019-04-16 | 5/6/2019 | 5/23/2019 | 5/3/2019 |
| 1028151116 | D | 2019-04-16 | 5/6/2019 | 5/23/2019 | 6/3/2019 |
| 1028151152 | A | 2019-03-27 | 4/16/2019 | 5/10/2019 | 3/28/2019 |
| 1028153362 | A | 2019-04-02 | 4/3/2019 | 4/29/2019 | 4/3/2019 |
| 1028153362 | D | 2019-04-02 | 4/3/2019 | 4/29/2019 | 5/3/2019 |
| **1028153362** | D | 2019-04-02 | 4/3/2019 | 4/29/2019 | 5/8/2019 |
| 1028154243 | A | 2019-03-10 | 3/29/2019 | | 3/18/2019 |
| 1028157330 | D | 2019-03-26 | 4/16/2019 | 5/10/2019 | 2/26/2020 |
| 1028160057 | D | 2019-02-07 | 3/1/2019 | 3/20/2019 | 3/20/2019 |
| **1028160057** | x | 2019-02-07 | 3/1/2019 | 3/20/2019 | 3/20/2019 |
| 1028161004 | A | 2020-03-02 | 3/5/2020 | 3/9/2020 | 3/4/2020 |
| 1028163935 | B | 2019-10-21 | 10/22/2019 | 10/24/2019 | 2/26/2020 |
| 1028164407 | B | 2020-01-29 | 1/30/2020 | 2/3/2020 | 2/28/2020 |
| 1028168194 | C | 2019-03-05 | 3/5/2019 | | 3/7/2019 |
| 1028169671 | A | 2019-02-19 | 3/31/2019 | 4/2/2019 | 2/27/2019 |
| **1028169671** | B | 2019-02-19 | 3/31/2019 | 4/2/2019 | 3/25/2020 |
| 1028170387 | x | 2019-04-19 | 4/26/2019 | 5/21/2019 | 5/15/2019 |
| 1028175264 | B | 2020-02-11 | 2/12/2020 | 2/13/2020 | 2/12/2020 |
| **1028175264** | B | 2020-02-11 | 2/12/2020 | 2/13/2020 | 2/12/2020 |
| 1028176026 | A | 2019-02-02 | 12/19/2019 | | 2/27/2019 |
| **1028176026** | A | 2019-02-02 | 12/19/2019 | 2/13/2020 | 3/14/2019 |
| 1028183725 | A | 2019-04-08 | 4/26/2019 | | 4/17/2019 |
| 1028188125 | D | 2019-03-19 | 4/9/2019 | 5/7/2019 | 2/26/2020 |
| 1028188742 | B | 2019-12-15 | 1/13/2020 | 1/15/2020 | 2/26/2020 |
| 1028191701 | B | 2019-11-29 | 12/2/2019 | 12/3/2019 | 2/26/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1028213257 | A | 2019-02-14 | 3/8/2019 | | 2/27/2019 |
| 1028213257 | x | 2019-02-14 | 3/8/2019 | 3/30/2019 | 3/27/2019 |
| 1028214087 | x | 2020-02-12 | 2/13/2020 | 3/19/2020 | 2/26/2020 |
| 1028221566 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1028221915 | A | 2019-01-24 | 2/25/2019 | 3/15/2019 | 2/21/2019 |
| **1028221915** | A | 2019-01-24 | 2/25/2019 | 3/15/2019 | 2/21/2019 |
| 1028225192 | A | 2019-04-13 | 5/3/2019 | | 4/26/2019 |
| 1028226150 | A | 2019-02-07 | 3/1/2019 | | 2/27/2019 |
| 1028232013 | A | 2019-02-25 | 3/11/2019 | | 2/27/2019 |
| 1028232013 | A | 2019-02-25 | 3/11/2019 | | 2/27/2019 |
| 1028233125 | D | 2019-03-21 | 4/11/2019 | 5/7/2019 | 3/11/2020 |
| 1028233147 | A | 2019-02-26 | 3/31/2019 | | 3/15/2019 |
| **1028233147** | B | 2019-02-26 | 3/31/2019 | 4/2/2019 | 4/3/2019 |
| 1028257109 | A | 2019-04-05 | 4/25/2019 | 5/11/2019 | 4/15/2019 |
| 1028259389 | C | 2019-02-25 | 2/26/2019 | 3/15/2019 | 2/27/2019 |
| 1028260505 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1028261006 | x | 2019-03-04 | | 4/2/2019 | 3/6/2019 |
| 1028266446 | A | 2019-03-03 | 12/9/2019 | 12/10/2019 | 7/23/2019 |
| 1028270207 | A | 2019-04-28 | 5/16/2019 | 5/30/2019 | 5/1/2019 |
| 1028283595 | D | 2019-02-26 | 2/26/2019 | 3/13/2019 | 3/20/2019 |
| 1028283911 | A | 2019-04-09 | 4/30/2019 | 5/20/2019 | 4/24/2019 |
| **1028283911** | A | 2019-04-09 | 4/30/2019 | 5/20/2019 | 4/24/2019 |
| 1028284313 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1028286183 | A | 2019-02-25 | 3/19/2019 | | 2/27/2019 |
| **1028289269** | A | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/3/2019 |
| **1028289269** | A | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/17/2019 |
| **1028289269** | D | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/15/2020 |
| **1028289269** | D | 2019-02-25 | 3/19/2019 | 4/2/2019 | 2/23/2020 |
| **1028289269** | D | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/9/2020 |
| 1028289269 | x | 2019-02-25 | 3/19/2019 | 4/2/2019 | 3/31/2019 |
| **1028289269** | x | 2019-02-25 | 3/19/2019 | 4/2/2019 | 4/2/2019 |
| 1028293326 | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 4/3/2019 |
| 1028293346 | D | 2019-04-04 | 4/24/2019 | 5/16/2019 | 2/19/2020 |
| **1028293346** | D | 2019-04-04 | 4/24/2019 | 5/16/2019 | 3/2/2020 |
| **1028293346** | D | 2019-04-04 | 4/24/2019 | 5/16/2019 | 3/4/2020 |
| 1028293872 | A | 2019-04-03 | 4/24/2019 | 5/16/2019 | 4/5/2019 |
| 1028293900 | D | 2019-04-08 | 4/26/2019 | 5/18/2019 | 2/26/2020 |
| 1028296283 | D | 2019-05-10 | 5/13/2019 | 5/30/2019 | 6/5/2019 |
| 1028304356 | A | 2019-02-03 | 2/28/2019 | | 2/27/2019 |
| 1028304380 | D | 2019-03-04 | 3/25/2019 | 4/2/2019 | 3/18/2020 |
| **1028311820** | A | 2019-02-21 | 3/15/2019 | 4/2/2019 | 3/1/2019 |
| 1028311820 | x | 2019-02-21 | 3/15/2019 | 4/2/2019 | 4/3/2019 |
| 1028311821 | D | 2019-05-04 | 5/20/2019 | 6/3/2019 | 6/14/2019 |
| 1028316361 | A | 2019-01-25 | 2/25/2019 | 3/15/2019 | 1/31/2019 |
| **1028316361** | C | 2019-01-25 | 2/25/2019 | 3/15/2019 | 2/27/2019 |
| 1028324782 | x | 2019-02-19 | 3/12/2019 | | 3/22/2019 |
| **1028324782** | x | 2019-02-19 | 3/12/2019 | | 3/22/2019 |
| **1028324782** | x | 2019-02-19 | 3/12/2019 | | 2/12/2020 |
| **1028324782** | x | 2019-02-19 | 3/12/2019 | | 2/12/2020 |
| 1028324895 | B | 2019-02-21 | 3/31/2019 | 4/2/2019 | 4/10/2019 |
| 1028337189 | B | 2019-02-27 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1028337255 | A | 2019-04-15 | 5/6/2019 | | 5/1/2019 |
| 1028347285 | x | 2019-03-20 | 4/10/2019 | | 4/24/2019 |
| 1028351202 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/25/2020 |
| 1028352859 | B | 2019-05-29 | 6/11/2019 | 6/12/2019 | 2/26/2020 |
| 1028354607 | B | 2019-08-09 | 8/9/2019 | 8/12/2019 | 2/26/2020 |
| 1028354635 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/18/2020 |
| 1028354978 | A | 2019-03-09 | 3/29/2019 | | 3/11/2019 |
| 1028356447 | B | 2019-01-16 | 2/12/2019 | 2/13/2019 | 2/22/2019 |
| 1028357162 | D | 2019-03-20 | 4/10/2019 | 5/7/2019 | 5/15/2019 |
| 1028358834 | A | 2019-03-23 | 4/12/2019 | | 4/8/2019 |
| 1028359010 | C | 2019-04-22 | 4/22/2019 | | 4/24/2019 |
| 1028359684 | D | 2019-03-20 | 4/10/2019 | 5/8/2019 | 3/18/2020 |
| 1028361550 | A | 2019-02-07 | 2/28/2019 | | 2/22/2019 |
| **1028361550** | A | 2019-02-07 | 2/28/2019 | | 2/22/2019 |
| 1028365850 | A | 2019-03-06 | 3/13/2020 | 11/16/2020 | 2/26/2020 |
| 1028366462 | x | 2019-03-11 | 4/1/2019 | | 8/2/2019 |
| 1028369575 | A | 2019-02-21 | 3/4/2019 | | 2/27/2019 |
| 1028373800 | B | 2019-02-15 | 2/15/2019 | 2/19/2019 | 2/25/2019 |
| 1028378234 | A | 2019-03-25 | 3/25/2019 | 4/16/2019 | 3/6/2019 |
| 1028378900 | A | 2019-03-11 | 4/1/2019 | | 3/22/2019 |
| 1028383184 | A | 2019-02-21 | 3/14/2019 | | 2/27/2019 |
| 1028386921 | A | 2019-03-07 | 10/4/2019 | 10/4/2019 | 4/24/2019 |
| 1028390126 | A | 2019-04-16 | 1/7/2019 | 12/10/2019 | 8/16/2019 |
| 1028392882 | B | 2019-02-07 | 2/7/2019 | 2/8/2019 | 2/27/2019 |
| 1028404783 | A | 2019-03-08 | 3/28/2019 | 4/18/2019 | 3/11/2019 |
| 1028409446 | A | 2020-02-12 | 2/20/2020 | | 2/14/2020 |
| 1028413902 | B | 2019-06-13 | 6/20/2019 | 6/21/2019 | 2/26/2020 |
| 1028413988 | x | 2019-02-13 | 3/7/2019 | | 4/1/2019 |
| 1028416424 | A | 2019-02-21 | 2/26/2019 | 3/13/2019 | 2/22/2019 |
| 1028416982 | A | 2018-12-28 | 1/9/2020 | | 2/27/2019 |
| 1028423249 | A | 2019-02-20 | 3/31/2019 | 4/25/2019 | 3/1/2019 |
| 1028424835 | A | 2019-02-23 | 3/19/2019 | 12/10/2019 | 2/27/2019 |
| 1028425874 | A | 2019-12-13 | 3/20/2020 | 12/20/2019 | 2/26/2020 |
| 1028436461 | A | 2019-04-05 | 4/25/2019 | 5/11/2019 | 4/11/2019 |
| 1028437464 | B | 2019-05-12 | 6/3/2019 | 6/5/2019 | 3/11/2020 |
| 1028438018 | A | 2019-02-04 | 2/28/2019 | | 2/6/2019 |
| 1028438075 | A | 2019-02-25 | 3/19/2019 | | 2/27/2019 |
| 1028451140 | A | 2019-02-05 | 3/5/2019 | 3/22/2019 | 2/22/2019 |
| 1028452214 | x | 2019-01-28 | 2/26/2019 | | 3/6/2019 |
| 1028453718 | D | 2019-02-08 | 3/4/2019 | 3/22/2019 | 2/26/2020 |
| 1028454344 | B | 2020-02-14 | 2/18/2020 | 2/20/2020 | 2/26/2020 |
| 1028466426 | B | 2019-04-25 | 5/14/2019 | 5/18/2019 | 6/5/2019 |
| 1028471786 | B | 2019-01-02 | 1/29/2019 | 1/30/2019 | 2/6/2019 |
| **1028474205** | A | 2019-03-25 | 4/16/2019 | 5/10/2019 | 4/3/2019 |
| 1028474205 | x | 2019-03-25 | 4/16/2019 | 5/10/2019 | 5/3/2019 |
| 1028475059 | A | 2019-03-02 | 3/31/2019 | | 3/14/2019 |
| 1028476392 | B | 2019-02-21 | 2/21/2019 | 2/25/2019 | 2/22/2019 |
| 1028480062 | D | 2019-02-27 | 2/27/2019 | 3/19/2019 | 4/1/2019 |
| 1028482346 | A | 2019-02-25 | 3/19/2019 | | 2/27/2019 |
| 1028483295 | D | 2019-03-25 | 4/15/2019 | 5/9/2019 | 2/26/2020 |
| 1028491554 | B | 2019-07-10 | 7/16/2019 | 7/17/2019 | 7/17/2019 |
| 1028492825 | B | 2019-08-28 | 8/29/2019 | 8/30/2019 | 9/3/2019 |
| 1028494270 | A | 2019-02-25 | 2/25/2019 | 3/12/2019 | 2/22/2019 |
| 1028494550 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1028496213 | C | 2019-02-15 | 3/1/2019 | 3/21/2019 | 3/7/2019 |
| 1028500281 | A | 2019-04-14 | 5/3/2019 | | 4/22/2019 |
| 1028503106 | x | 2019-02-22 | 2/25/2019 | 3/12/2019 | 3/13/2019 |
| 1028503676 | C | 2019-12-10 | 12/9/2019 | 12/21/2021 | 12/11/2019 |
| 1028505173 | A | 2019-02-24 | 3/31/2019 | | 2/25/2019 |
| 1028506442 | A | 2019-01-30 | 2/27/2019 | 3/15/2019 | 2/13/2019 |
| 1028508255 | x | 2019-12-27 | 1/6/2020 | | 3/18/2020 |
| 1028509082 | A | 2019-06-19 | 8/5/2019 | 8/6/2019 | 8/2/2019 |
| 1028509082 | A | 2019-07-15 | 8/5/2019 | 8/6/2019 | 8/2/2019 |
| 1028510081 | x | 2019-04-03 | 4/23/2019 | 5/17/2019 | 5/3/2019 |
| 1028510245 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1028510832 | A | 2019-02-21 | 3/26/2019 | | 2/27/2019 |
| 1028511768 | B | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1028513970 | A | 2019-03-27 | 4/16/2019 | | 4/3/2019 |
| 1028516393 | D | 2019-02-11 | 3/6/2019 | 3/25/2019 | 4/5/2019 |
| 1028521380 | B | 2018-12-11 | 12/29/2018 | 1/2/2019 | 3/5/2020 |
| 1028530511 | D | 2019-03-01 | 3/8/2019 | 3/28/2019 | 4/3/2019 |
| **1028550403** | B | 2019-01-22 | 2/21/2019 | 2/25/2019 | 2/27/2019 |
| **1028550403** | B | 2019-01-22 | 2/21/2019 | 2/25/2019 | 2/27/2019 |
| 1028565509 | B | 2019-06-14 | 6/21/2019 | 6/24/2019 | 6/28/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1028567497 | A | 2019-02-13 | 2/27/2019 | | 2/27/2019 |
| 1028570845 | A | 2019-04-03 | 4/23/2019 | | 4/22/2019 |
| 1028571232 | A | 2019-03-18 | 4/9/2019 | | 3/20/2019 |
| 1028571816 | B | 2019-07-11 | 7/16/2019 | 7/17/2019 | 3/10/2020 |
| **1028576129** | A | 2019-02-04 | 3/4/2019 | 3/21/2019 | 2/27/2019 |
| **1028576129** | D | 2019-02-04 | 3/4/2019 | 3/21/2019 | 3/27/2019 |
| 1028579190 | B | 2018-12-22 | 1/18/2019 | 1/22/2019 | 2/26/2020 |
| 1028579927 | A | 2019-02-19 | 3/12/2019 | 3/29/2019 | 2/22/2019 |
| 1028589560 | A | 2019-01-25 | 3/31/2019 | | 2/27/2019 |
| 1028605821 | A | 2019-01-15 | 2/12/2019 | | 2/12/2019 |
| 1028606211 | A | 2019-02-20 | 3/13/2019 | 4/1/2019 | 2/27/2019 |
| **1028608874** | A | 2019-02-20 | 3/7/2019 | | 3/5/2019 |
| **1028608874** | A | 2019-02-20 | 3/7/2019 | | 3/6/2019 |
| 1028621108 | C | 2019-01-29 | 2/26/2019 | 3/14/2019 | 2/27/2019 |
| 1028612263 | A | 2019-04-03 | 4/24/2019 | | 4/10/2019 |
| 1028612635 | C | 2019-02-25 | 2/26/2019 | | 2/27/2019 |
| 1028616814 | A | 2019-04-02 | 7/30/2019 | 7/31/2019 | 5/10/2019 |
| 1028619553 | A | 2019-05-07 | 5/29/2019 | 6/5/2019 | 5/8/2019 |
| 1028621024 | D | 2019-03-11 | 4/1/2019 | 4/25/2019 | 3/6/2020 |
| **1028622358** | A | 2019-05-24 | 10/24/2019 | | 10/21/2019 |
| **1028622358** | A | 2019-05-24 | 10/24/2019 | | 10/21/2019 |
| 1028622553 | A | 2019-02-17 | 3/12/2019 | | 2/27/2019 |
| 1028627540 | x | 2019-03-28 | 4/18/2019 | 5/14/2019 | 4/26/2019 |
| 1028627832 | A | 2019-05-07 | 5/22/2019 | | 5/9/2019 |
| 1028628104 | A | 2019-02-20 | 3/13/2019 | 4/1/2019 | 3/13/2019 |
| 1028630354 | A | 2019-02-19 | 9/30/2020 | | 2/22/2019 |
| 1028636035 | x | 2019-03-18 | 3/19/2019 | | 3/27/2019 |
| 1028637575 | B | 2020-02-04 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1028639427 | B | 2019-02-11 | 2/11/2019 | 2/12/2019 | 2/13/2019 |
| 1028647782 | A | 2019-03-19 | 4/10/2019 | | 4/3/2019 |
| 1028648533 | D | 2019-04-19 | 5/10/2019 | 5/28/2019 | 2/26/2020 |
| 1028649547 | B | 2019-07-17 | 7/18/2019 | 7/23/2019 | 3/16/2020 |
| 1028654370 | x | 2019-03-12 | 4/2/2019 | | 4/24/2019 |
| 1028657165 | B | 2020-01-23 | 1/24/2020 | 1/27/2020 | 2/5/2020 |
| 1028657308 | A | 2019-02-28 | 3/21/2019 | | 3/20/2019 |
| **1028658364** | B | 2019-07-30 | 7/30/2019 | 7/31/2019 | 2/7/2020 |
| **1028658364** | B | 2019-07-30 | 7/30/2019 | 7/31/2019 | 3/20/2020 |
| 1028658373 | C | 2020-02-20 | 2/21/2020 | | 2/24/2020 |
| 1028670722 | D | 2019-01-29 | 2/26/2019 | 3/12/2019 | 3/25/2019 |
| 1028679254 | A | 2019-02-20 | 3/14/2019 | 4/3/2019 | 2/22/2019 |
| 1028681565 | B | 2019-01-23 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1028681640 | A | 2019-01-18 | 3/12/2019 | 4/2/2019 | 2/22/2019 |
| 1028682342 | x | 2020-02-03 | 2/4/2020 | | 2/12/2020 |
| 1028683942 | B | 2019-02-21 | 2/21/2019 | 2/22/2019 | 2/22/2019 |
| 1028684362 | B | 2019-06-24 | 6/27/2019 | 6/28/2019 | 7/3/2019 |
| 1028686023 | C | 2019-02-05 | 3/1/2019 | | 3/6/2019 |
| 1028686539 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1028688438 | A | 2019-09-06 | 11/1/2021 | | 3/13/2019 |
| 1028689851 | A | 2019-02-26 | 3/20/2019 | | 2/27/2019 |
| 1028690946 | B | 2019-01-16 | 2/11/2019 | 2/12/2019 | 3/24/2020 |
| 1028692018 | B | 2019-06-10 | 6/18/2019 | 6/19/2019 | 2/26/2020 |
| 1028696570 | A | 2019-02-25 | 2/3/2020 | | 2/27/2019 |
| 1028711881 | A | 2019-02-26 | 3/20/2019 | | 2/27/2019 |
| 1028713507 | x | 2019-03-20 | 4/10/2019 | | 4/24/2019 |
| 1028715361 | D | 2019-02-06 | 3/1/2019 | 3/22/2019 | 2/27/2019 |
| 1028715651 | A | 2019-02-24 | 12/9/2019 | | 2/27/2019 |
| 1028765136 | B | 2019-12-06 | 1/13/2020 | 1/15/2020 | 2/26/2020 |
| **1028766935** | A | 2019-02-27 | 3/31/2019 | 4/22/2019 | 3/14/2019 |
| **1028766935** | D | 2019-02-27 | 3/31/2019 | 4/22/2019 | 2/26/2020 |
| **1028766935** | D | 2019-02-27 | 3/31/2019 | 4/22/2019 | 3/5/2020 |
| 1028806140 | A | 2019-03-11 | 3/29/2019 | 4/19/2019 | 3/13/2019 |
| 1028808925 | C | 2019-04-12 | 5/2/2019 | 5/22/2019 | 5/6/2019 |
| 1028845243 | A | 2019-02-04 | 3/20/2019 | 3/20/2019 | 2/27/2019 |
| 1028855251 | A | 2019-02-04 | 2/28/2019 | 3/20/2019 | 2/27/2019 |
| 1028858425 | B | 2019-02-15 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1028861071 | C | 2019-03-28 | 4/17/2019 | 5/11/2019 | 4/24/2019 |
| 1028863642 | B | 2019-11-20 | 11/20/2019 | 11/21/2019 | 3/20/2020 |
| 1028880784 | A | 2019-02-28 | 3/22/2019 | | 3/13/2019 |
| 1028882577 | x | 2019-01-23 | 1/30/2019 | | 2/26/2020 |
| 1028889257 | x | 2019-03-16 | 4/5/2019 | 5/1/2019 | 4/24/2019 |
| **1028894919** | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| **1028894919** | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 3/3/2020 |
| 1028897950 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1028899278 | A | 2019-01-25 | 2/26/2019 | | 2/14/2019 |
| 1028899868 | x | 2019-04-24 | 5/13/2019 | | 5/22/2019 |
| 1028907941 | C | 2019-05-13 | 6/3/2019 | | 6/5/2019 |
| **1028908713** | A | 2019-05-09 | 6/26/2019 | 6/27/2019 | 5/22/2019 |
| **1028908713** | B | 2019-05-09 | 6/26/2019 | 6/27/2019 | 6/26/2019 |
| **1028909534** | A | 2019-02-27 | 3/21/2019 | | 3/1/2019 |
| **1028909534** | D | 2019-02-27 | 3/21/2019 | 4/2/2019 | 4/3/2019 |
| 1028910173 | A | 2019-02-01 | 2/27/2019 | | 2/22/2019 |
| 1028912744 | C | 2019-01-25 | 2/25/2019 | | 2/26/2019 |
| 1028913000 | x | 2019-05-20 | 5/28/2019 | | 2/24/2020 |
| 1028921665 | D | 2019-02-28 | 3/1/2019 | 3/21/2019 | 3/6/2020 |
| 1028923226 | B | 2020-01-31 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1028939254 | A | 2019-03-05 | 3/26/2019 | | 3/21/2019 |
| 1028940779 | B | 2019-03-12 | 3/16/2020 | 3/17/2020 | 3/27/2020 |
| 1028943772 | A | 2019-02-25 | 3/31/2019 | 4/24/2019 | 2/27/2019 |
| 1028946423 | A | 2019-04-09 | 5/1/2019 | 5/22/2019 | 4/10/2019 |
| 1028958352 | A | 2019-02-07 | 3/1/2019 | | 2/22/2019 |
| 1028962622 | A | 2019-03-01 | 3/22/2019 | 4/15/2019 | 3/20/2019 |
| 1028966938 | D | 2019-04-08 | 4/26/2019 | 5/20/2019 | 5/29/2019 |
| 1028973639 | A | 2019-07-20 | 7/25/2019 | 7/26/2019 | 7/24/2019 |
| 1028976228 | C | 2019-01-30 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1028978268 | D | 2019-04-04 | 4/24/2019 | 5/18/2019 | 2/26/2020 |
| 1028978486 | C | 2019-01-28 | 2/26/2019 | | 3/1/2019 |
| **1028980235** | A | 2019-03-20 | 4/8/2019 | | 4/1/2019 |
| **1028980235** | x | 2019-03-20 | 4/8/2019 | | 5/1/2019 |
| 1028987754 | B | 2020-03-03 | 3/5/2020 | 3/9/2020 | 2/26/2020 |
| 1028999464 | D | 2019-02-24 | 3/4/2019 | 3/23/2019 | 4/10/2019 |
| 1029015737 | B | 2020-01-25 | 1/27/2020 | 1/28/2020 | 2/5/2020 |
| 1029023720 | B | 2018-12-17 | 1/9/2019 | 1/10/2019 | 3/11/2020 |
| 1029025729 | B | 2020-01-30 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1029029478 | D | 2019-03-18 | 4/8/2019 | 5/3/2019 | 3/4/2020 |
| 1029037540 | A | 2019-02-01 | 2/27/2019 | 3/15/2019 | 2/27/2019 |
| 1029037902 | A | 2019-01-23 | 2/22/2019 | | 2/27/2019 |
| 1029041308 | A | 2019-02-23 | 3/18/2019 | | 2/27/2019 |
| 1029042027 | x | 2019-02-14 | 3/7/2019 | 3/26/2019 | 3/18/2019 |
| 1029050697 | A | 2019-01-23 | 2/22/2019 | | 2/27/2019 |
| 1029051168 | A | 2019-02-20 | 3/13/2019 | | 2/27/2019 |
| 1029051863 | C | 2019-02-19 | 2/25/2019 | 3/12/2019 | 2/27/2019 |
| 1029058615 | A | 2019-01-24 | 2/25/2019 | 3/5/2019 | 2/21/2019 |
| 1029061232 | B | 2019-02-06 | 2/6/2019 | 2/7/2019 | 2/8/2019 |
| 1029064413 | A | 2019-02-20 | 3/14/2019 | | 3/6/2019 |
| 1029065571 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1029084267 | B | 2019-01-15 | 2/12/2019 | 2/12/2019 | 2/27/2019 |
| 1029085389 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| **1029090603** | A | 2019-03-19 | 4/9/2019 | | 4/3/2019 |
| **1029090603** | x | 2019-03-19 | 4/9/2019 | | 4/22/2019 |
| **1029090603** | x | 2019-03-19 | 4/9/2019 | | 5/3/2019 |
| 1029091813 | A | 2019-02-19 | 2/4/2020 | | 2/22/2019 |
| 1029095371 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1029101888 | A | 2019-02-25 | 3/31/2019 | | 2/27/2019 |
| 1029125611 | A | 2019-02-05 | 2/28/2019 | | 2/21/2019 |
| 1029127541 | B | 2020-01-27 | 1/28/2020 | 1/29/2020 | 1/29/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1029127541 | B | 2020-01-27 | 1/28/2020 | 1/29/2020 | 1/29/2020 |
| 1029130877 | B | 2019-05-09 | 5/30/2019 | 6/5/2019 | 3/4/2020 |
| 1029132636 | B | 2020-02-14 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1029134828 | D | 2019-02-07 | 3/1/2019 | 3/21/2019 | 2/12/2020 |
| 1029137434 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1029139324 | A | 2019-03-08 | 3/29/2019 | | 3/18/2019 |
| 1029139324 | B | 2019-03-08 | 3/29/2019 | 4/2/2019 | 4/3/2019 |
| 1029139324 | B | 2019-03-08 | 3/29/2019 | 4/2/2019 | 4/3/2019 |
| 1029140631 | A | 2019-01-14 | 10/28/2019 | 10/28/2019 | 2/21/2019 |
| 1029141256 | C | 2019-02-25 | 2/25/2019 | | 2/27/2019 |
| 1029141959 | D | 2019-02-22 | 3/20/2019 | 4/5/2019 | 2/26/2020 |
| 1029143310 | B | 2019-01-14 | 2/7/2019 | 2/8/2019 | 2/12/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 3/13/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 4/10/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 5/8/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 6/12/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 7/10/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 8/14/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 9/11/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 10/9/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 11/13/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 12/11/2019 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 1/8/2020 |
| 1029147047 | A | 2019-01-29 | 10/15/2020 | | 3/11/2020 |
| 1029147047 | B | 2019-01-29 | 10/15/2020 | 10/16/2020 | 2/12/2020 |
| 1029147230 | B | 2019-01-04 | 1/30/2019 | 1/31/2019 | 2/11/2019 |
| 1029148588 | A | 2019-02-05 | 2/28/2019 | 3/19/2019 | 2/13/2019 |
| 1029148588 | D | 2019-02-05 | 2/28/2019 | 3/19/2019 | 3/18/2020 |
| 1029152741 | D | 2019-02-20 | 3/13/2019 | 4/1/2019 | 3/25/2020 |
| 1029154294 | D | 2019-04-02 | 4/19/2019 | 5/15/2019 | 2/26/2020 |
| 1029157663 | A | 2020-03-02 | 2/24/2021 | 2/25/2021 | 3/4/2020 |
| 1029159261 | C | 2019-02-25 | | 12/21/2021 | 2/27/2019 |
| 1029159392 | A | 2019-02-17 | 3/31/2019 | | 2/20/2019 |
| 1029159392 | A | 2019-02-17 | 3/31/2019 | | 2/20/2019 |
| 1029159504 | A | 2019-02-04 | 3/4/2019 | 3/25/2019 | 3/1/2019 |
| 1029159504 | D | 2019-02-04 | 3/4/2019 | 3/25/2019 | 4/3/2019 |
| 1029160956 | A | 2019-03-22 | 4/12/2019 | | 3/27/2019 |
| 1029161925 | A | 2019-02-23 | 3/18/2019 | 11/16/2020 | 2/27/2019 |
| 1029161925 | x | 2019-02-23 | 3/18/2019 | 11/16/2020 | 2/26/2020 |
| 1029164898 | A | 2019-02-27 | 3/21/2019 | | 3/14/2019 |
| 1029164898 | D | 2019-02-27 | 3/21/2019 | 4/10/2019 | 2/26/2020 |
| 1029164898 | x | 2019-02-27 | 3/21/2019 | | 4/4/2019 |
| 1029164898 | x | 2019-02-27 | 3/21/2019 | | 2/26/2020 |
| 1029164898 | x | 2019-02-27 | 3/21/2019 | | 3/5/2020 |
| 1029164898 | x | 2019-02-27 | 3/21/2019 | | 3/5/2020 |
| 1029167317 | A | 2019-02-07 | 3/4/2019 | 3/21/2019 | 2/27/2019 |
| 1029173536 | C | 2019-01-29 | 2/26/2019 | 3/12/2019 | 2/27/2019 |
| 1029174370 | A | 2018-12-28 | 10/25/2019 | | 2/26/2020 |
| 1029180693 | D | 2019-03-05 | 3/26/2019 | 4/17/2019 | 2/26/2020 |
| 1029185124 | B | 2019-07-29 | 7/31/2019 | 8/1/2019 | 8/2/2019 |
| 1029197851 | D | 2019-04-25 | 5/14/2019 | 5/18/2019 | 2/26/2020 |
| 1029201310 | B | 2019-12-10 | 12/9/2019 | 12/10/2019 | 12/18/2019 |
| 1029203264 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1029206312 | A | 2019-03-01 | 3/22/2019 | 4/11/2019 | 3/2/2019 |
| 1029206760 | C | 2019-01-27 | 2/25/2019 | | 2/27/2019 |
| 1029211185 | x | 2019-04-02 | 4/2/2019 | | 4/24/2019 |
| 1029211604 | A | 2019-02-21 | 3/4/2019 | | 2/27/2019 |
| 1029213900 | A | 2019-04-25 | 5/14/2019 | | 5/3/2019 |
| 1029224176 | C | 2019-02-20 | 2/26/2019 | 3/11/2019 | 2/27/2019 |
| 1029237791 | B | 2019-01-22 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1029239270 | x | 2019-03-18 | 4/9/2019 | 5/4/2019 | 4/17/2019 |
| 1029240106 | C | 2019-02-26 | 2/26/2019 | | 2/27/2019 |
| 1029254871 | A | 2019-06-29 | 6/29/2020 | 6/29/2020 | 2/22/2019 |
| 1029254871 | A | 2019-02-16 | 6/29/2020 | 6/29/2020 | 2/26/2020 |
| 1029257231 | A | 2019-06-07 | 6/17/2019 | | 6/12/2019 |
| 1029260207 | B | 2019-01-07 | 1/31/2019 | 2/1/2019 | 2/26/2020 |
| 1029260968 | D | 2019-03-26 | 4/16/2019 | 5/10/2019 | 3/9/2020 |
| 1029269796 | B | 9/8/17 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1029273933 | B | 2020-03-11 | 3/13/2020 | 3/16/2020 | 3/25/2020 |
| 1029275102 | A | 2019-02-25 | 3/19/2019 | 4/8/2019 | 2/27/2019 |
| 1029276689 | A | 2019-02-26 | 3/20/2019 | 4/8/2019 | 2/27/2019 |
| 1029279994 | A | 2019-02-07 | 2/18/2020 | 2/20/2020 | 2/27/2019 |
| 1029284874 | A | 2019-03-28 | 4/10/2019 | | 4/10/2019 |
| 1029287755 | A | 2019-03-04 | 1/16/2020 | 11/16/2020 | 3/6/2019 |
| 1029288052 | B | 2020-03-11 | 3/13/2020 | 3/16/2020 | 3/23/2020 |
| 1029288592 | A | 2019-03-18 | 4/26/2019 | 5/17/2019 | 3/29/2019 |
| 1029295442 | A | 2019-04-05 | 4/8/2019 | | 4/24/2019 |
| 1029305899 | A | 2019-06-25 | 7/1/2019 | | 6/26/2019 |
| 1029306152 | A | 2019-02-26 | 3/20/2019 | | 2/27/2019 |
| 1029311495 | B | 2019-01-09 | 2/4/2019 | 2/5/2019 | 3/25/2020 |
| 1029314828 | A | 2019-04-16 | 4/22/2019 | 5/16/2019 | 4/18/2019 |
| 1029314924 | B | 2020-03-09 | 3/10/2020 | 3/12/2020 | 3/20/2020 |
| 1029315395 | D | 2019-06-17 | 7/5/2019 | 8/2/2019 | 8/7/2019 |
| 1029320018 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1029320781 | A | 2019-02-23 | 3/19/2019 | 4/4/2019 | 2/27/2019 |
| 1029324800 | B | 2019-06-25 | 7/2/2019 | 7/5/2019 | 7/3/2019 |
| 1029335133 | B | 2019-02-27 | 2/28/2020 | 3/2/2020 | 2/28/2020 |
| 1029343160 | B | 2019-09-06 | 10/2/2019 | 10/4/2019 | 10/3/2019 |
| 1029343160 | B | 2019-09-23 | 10/2/2019 | 10/4/2019 | 10/3/2019 |
| 1029343579 | D | 2018-12-24 | | 1/18/2019 | 3/18/2020 |
| 1029346858 | D | 2019-03-07 | 3/28/2019 | 4/18/2019 | 2/26/2020 |
| 1029354006 | A | 2018-12-16 | 3/31/2019 | 4/20/2019 | 2/27/2019 |
| 1029355488 | A | 2019-02-19 | 3/31/2019 | | 2/27/2019 |
| 1029357688 | A | 2019-01-20 | 2/19/2019 | 2/20/2019 | 2/6/2019 |
| 1029360860 | A | 2019-02-16 | 6/4/2021 | 11/16/2020 | 3/8/2019 |
| 1029365669 | C | 2019-02-25 | 2/26/2019 | | 2/27/2019 |
| 1029368316 | B | 2019-12-31 | 2/14/2020 | 2/20/2020 | 2/28/2020 |
| 1029368946 | B | 2018-12-21 | 12/27/2018 | 12/28/2018 | 2/12/2020 |
| 1029370427 | A | 2019-03-07 | 8/7/2020 | | 3/8/2019 |
| 1029371724 | A | 2019-02-05 | 3/1/2019 | 3/20/2019 | 2/22/2019 |
| 1029381064 | A | 2019-02-08 | 2/27/2019 | | 2/27/2019 |
| 1029382539 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1029385177 | D | 2019-01-24 | 2/25/2019 | 3/15/2019 | 3/20/2019 |
| 1029388183 | A | 2020-02-24 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1029390518 | B | 2019-06-06 | 6/14/2019 | 6/17/2019 | 2/12/2020 |
| 1029390831 | B | 2019-01-24 | 2/11/2019 | 2/12/2019 | 2/27/2019 |
| 1029394223 | C | 2019-02-22 | 2/25/2019 | | 2/27/2019 |
| 1029394644 | C | 2019-03-19 | 3/19/2019 | 4/8/2019 | 3/20/2019 |
| 1029395581 | C | 2019-02-23 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1029399636 | B | 2019-07-10 | 7/10/2019 | 7/11/2019 | 2/26/2020 |
| 1029405920 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/18/2020 |
| 1029406019 | B | 2020-02-20 | 2/20/2019 | 2/21/2019 | 2/22/2019 |
| 1029410354 | A | 2020-04-14 | 5/18/2020 | 5/18/2020 | 5/14/2020 |
| 1029428761 | B | 2020-02-02 | 2/3/2020 | 2/4/2020 | 2/3/2020 |
| 1029428761 | B | 2020-02-02 | 2/3/2020 | 2/4/2020 | 2/3/2020 |
| 1029430127 | A | 2019-02-19 | 2/26/2019 | | 2/22/2019 |
| 1029431377 | x | 2019-03-04 | 3/25/2019 | 4/16/2019 | 4/3/2019 |
| 1029431377 | x | 2019-03-19 | 3/25/2019 | 4/16/2019 | 4/3/2019 |
| 1029432486 | C | 2019-01-28 | 2/26/2019 | | 2/27/2019 |
| 1029432486 | D | 2019-01-28 | 2/26/2019 | 3/12/2019 | 3/18/2019 |
| 1029433611 | B | 2019-07-31 | 7/31/2019 | 8/1/2019 | 2/12/2020 |
| 1029434078 | A | 2019-02-13 | 3/7/2019 | | 2/21/2019 |
| 1029434908 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1029438263 | A | 2019-02-02 | 2/28/2019 | | 2/27/2019 |
| 1029439036 | A | 2019-03-08 | 7/19/2021 | | 3/11/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1029439151 | A | 2019-02-23 | 3/19/2019 | 4/4/2019 | 2/27/2019 |
| 1029442174 | A | 2019-02-11 | 3/6/2019 | 3/26/2019 | 2/22/2019 |
| 1029442282 | B | 2020-02-25 | 2/27/2020 | 2/28/2020 | 3/4/2020 |
| 1029444089 | A | 2019-01-22 | 4/5/2019 | 4/30/2019 | 2/27/2019 |
| 1029449213 | B | 2019-02-14 | 2/15/2019 | 2/19/2019 | 2/28/2019 |
| **1029451262** | D | 2019-02-21 | 3/14/2019 | 4/2/2019 | 4/10/2019 |
| 1029451262 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/27/2019 |
| 1029453384 | A | 2020-02-12 | 2/12/2020 | 2/19/2020 | 2/26/2020 |
| 1029455229 | C | 2019-03-21 | 3/31/2019 | | 4/3/2019 |
| 1029460326 | A | 2019-03-26 | 4/2/2019 | 4/26/2019 | 3/28/2019 |
| 1029482658 | D | 2019-02-28 | 3/22/2019 | 4/2/2019 | 3/18/2020 |
| 1029487521 | B | 2019-04-30 | 5/15/2019 | 5/18/2019 | 2/24/2020 |
| 1029490978 | A | 2019-03-02 | 3/25/2019 | | 3/16/2019 |
| **1029490978** | A | 2019-03-02 | 3/25/2019 | | 3/16/2019 |
| 1029491677 | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| 1029495924 | B | 2020-02-08 | 2/10/2020 | 2/11/2020 | 2/20/2020 |
| 1029496389 | B | 2019-02-21 | 2/22/2019 | 3/1/2019 | 3/1/2019 |
| 1029497138 | A | 2018-12-17 | 9/24/2019 | | 7/26/2019 |
| 1029498471 | A | 2019-05-30 | 6/12/2019 | 6/13/2019 | 6/3/2019 |
| 1029504723 | A | 2019-02-21 | 3/15/2019 | | 2/22/2019 |
| 1029508289 | A | 2019-02-07 | 3/1/2019 | 3/20/2019 | 2/22/2019 |
| 1029509643 | B | 2018-12-27 | 1/22/2019 | 1/23/2019 | 2/1/2019 |
| 1029513237 | A | 2019-02-20 | 3/14/2019 | | 2/27/2019 |
| 1029514004 | D | 2019-04-18 | 4/18/2019 | 5/14/2019 | 5/15/2019 |
| 1029514630 | A | 2019-03-19 | 4/11/2019 | 5/8/2019 | 3/28/2019 |
| 1029524230 | A | 2020-02-23 | 2/28/2020 | | 2/26/2020 |
| 1029524707 | B | 2019-06-22 | 6/27/2019 | 6/29/2019 | 3/19/2020 |
| 1029531726 | A | 2019-02-13 | 3/4/2019 | | 2/27/2019 |
| **1029533362** | A | 2019-03-24 | 4/15/2019 | 5/9/2019 | 4/3/2019 |
| 1029533362 | x | 2019-03-24 | 4/15/2019 | 5/9/2019 | 5/3/2019 |
| 1029534953 | A | 2019-02-26 | 3/12/2019 | 3/29/2019 | 2/27/2019 |
| 1029536315 | A | 2019-03-13 | 3/18/2019 | 4/2/2019 | 4/1/2019 |
| 1029536587 | B | 2020-02-17 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1029538504 | A | 2019-02-26 | 3/21/2019 | 4/2/2019 | 2/27/2019 |
| **1029540491** | C | 2019-03-12 | 4/2/2019 | 4/26/2019 | 4/3/2019 |
| 1029540491 | x | 2019-03-12 | 4/2/2019 | 4/26/2019 | 5/3/2019 |
| 1029548951 | B | 2019-02-19 | 2/19/2019 | 2/20/2019 | 2/27/2019 |
| 1029550234 | A | 2019-02-24 | 3/19/2019 | 4/2/2019 | 2/27/2019 |
| 1029552324 | A | 2019-05-16 | 9/10/2020 | | 7/3/2019 |
| **1029552324** | A | 2019-06-27 | 9/10/2020 | | 7/3/2019 |
| 1029555146 | C | 2019-01-27 | 2/25/2019 | | |
| 1029557233 | A | 2019-03-01 | 3/31/2019 | 4/2/2019 | 3/6/2019 |
| **1029557233** | A | 2019-03-01 | 3/31/2019 | 4/2/2019 | 3/20/2019 |
| 1029558009 | A | 2019-02-27 | 3/21/2019 | 4/2/2019 | 3/6/2019 |
| 1029560593 | B | 2019-01-18 | 2/12/2019 | 2/13/2019 | 2/22/2019 |
| 1029562299 | B | 2020-01-28 | 1/29/2020 | 1/30/2020 | 2/24/2020 |
| 1029565338 | C | 2019-01-23 | 2/22/2019 | | 3/1/2019 |
| 1029567670 | A | 2019-02-14 | 3/4/2019 | | 2/27/2019 |
| **1029573650** | A | 2019-03-21 | 4/11/2019 | 5/8/2019 | 4/3/2019 |
| 1029573650 | A | 2019-03-21 | 4/11/2019 | 5/8/2019 | 5/3/2019 |
| 1029574426 | A | 2019-01-17 | 12/9/2019 | 12/10/2019 | 2/13/2019 |
| 1029580269 | A | 2019-02-25 | 3/20/2019 | | 2/27/2019 |
| 1029581394 | B | 2019-02-19 | 2/25/2019 | 3/1/2019 | 2/21/2019 |
| 1029582086 | B | 2020-03-17 | 3/19/2020 | 3/20/2020 | 3/23/2020 |
| 1029583088 | B | 2019-01-22 | 2/22/2019 | 3/1/2019 | 3/6/2019 |
| 1029583854 | A | 2019-02-25 | 3/19/2019 | | 2/27/2019 |
| 1029585378 | D | 2019-02-25 | 2/25/2019 | 3/12/2019 | 3/14/2019 |
| **1029585378** | D | 2019-02-25 | 2/25/2019 | 3/12/2019 | 3/21/2019 |
| 1029593112 | A | 2019-02-16 | 3/12/2019 | 3/29/2019 | 2/22/2019 |
| **1029593112** | D | 2019-02-16 | 3/12/2019 | 3/29/2019 | 2/24/2020 |
| **1029596112** | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1029599582 | A | 2019-02-05 | 2/28/2019 | | 2/22/2019 |
| 1029602233 | D | 2019-03-18 | 4/8/2019 | 5/6/2019 | 2/26/2020 |
| 1029607477 | D | 2019-05-16 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1029609280 | A | 2019-02-15 | 3/17/2020 | 3/18/2020 | 2/27/2019 |
| 1029610032 | x | 2019-03-11 | 4/1/2019 | | 4/24/2019 |
| 1029610596 | A | 2019-02-19 | 3/13/2019 | 4/1/2019 | 2/22/2019 |
| 1029610639 | A | 2020-03-17 | 3/19/2020 | | 3/18/2020 |
| 1029611055 | A | 2018-12-15 | 2/15/2019 | 2/19/2019 | 1/30/2019 |
| **1029611055** | A | 2019-01-29 | 2/15/2019 | 2/19/2019 | 1/30/2019 |
| **1029611055** | A | 2018-12-15 | 2/15/2019 | 2/19/2019 | 2/1/2019 |
| **1029611055** | A | 2019-01-29 | 2/15/2019 | 2/19/2019 | 2/1/2019 |
| 1029612183 | A | 2019-02-08 | 3/4/2019 | | 2/27/2019 |
| **1029612183** | D | 2019-02-08 | 3/4/2019 | 2/26/2020 | 2/26/2020 |
| 1029613841 | B | 2020-01-31 | 1/31/2020 | 2/3/2020 | 2/12/2020 |
| 1029614105 | D | 2019-05-13 | 5/17/2019 | 5/31/2019 | 6/3/2019 |
| 1029615095 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 3/5/2020 |
| 1029615350 | C | 2019-02-28 | 2/28/2019 | | 3/6/2019 |
| 1029615643 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1029616361 | B | 2019-10-17 | 10/18/2019 | 10/22/2019 | 2/26/2020 |
| 1029620747 | C | 2019-02-19 | 2/22/2019 | | 2/27/2019 |
| 1029622845 | B | 2019-05-13 | 6/7/2019 | 6/10/2019 | 6/3/2019 |
| 1029626422 | A | 2019-03-12 | 3/25/2019 | 4/2/2019 | 3/20/2019 |
| 1029627054 | A | 2019-03-01 | 3/22/2019 | 4/2/2019 | 3/20/2019 |
| **1029627054** | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 2/26/2020 |
| 1029627810 | A | 2019-03-11 | 4/1/2019 | 4/25/2019 | 3/12/2019 |
| 1029633859 | B | 2019-06-29 | 7/8/2019 | 7/9/2019 | 3/11/2020 |
| 1029638345 | D | 2019-05-02 | 5/17/2019 | 5/31/2019 | 2/26/2020 |
| 1029640068 | A | 2019-03-04 | 3/31/2019 | 4/2/2019 | 3/18/2019 |
| 1029640329 | D | 2019-02-08 | 3/4/2019 | 3/21/2019 | 3/2/2020 |
| 1029640695 | B | 2020-01-22 | 2/14/2020 | 2/20/2020 | 2/12/2020 |
| 1029641787 | x | 2019-02-25 | 3/20/2019 | | 4/10/2019 |
| 1029650966 | A | 2019-10-29 | 3/16/2020 | | 3/11/2020 |
| 1029652948 | D | 2019-02-01 | 2/26/2019 | 3/14/2019 | 3/21/2019 |
| 1029656171 | A | 2019-02-26 | 3/20/2019 | 4/2/2019 | 2/27/2019 |
| 1029657510 | A | 2019-05-12 | 6/3/2019 | | 6/3/2019 |
| 1029664242 | C | 2019-01-30 | 2/26/2019 | | 2/27/2019 |
| 1029667733 | C | 2019-02-05 | 2/28/2019 | 3/20/2019 | 3/1/2019 |
| 1029672679 | A | 2019-03-05 | 3/26/2019 | | 3/6/2019 |
| 1029673861 | A | 2019-01-28 | 2/25/2019 | 3/12/2019 | 2/20/2019 |
| **1029673861** | D | 2019-01-28 | 2/25/2019 | 3/12/2019 | 3/20/2019 |
| 1029676787 | C | 2019-04-04 | 4/16/2019 | | 4/17/2019 |
| 1029683492 | D | 2019-01-31 | 2/27/2019 | 3/13/2019 | 3/18/2019 |
| 1029686435 | A | 2019-02-01 | 2/26/2019 | | 2/13/2019 |
| 1029686441 | B | 2019-02-07 | 2/11/2019 | 2/12/2019 | 2/15/2019 |
| 1029690059 | B | 2019-02-13 | 2/18/2020 | 2/19/2020 | 2/24/2020 |
| 1029691288 | B | 2020-03-02 | 3/5/2020 | 3/6/2020 | 3/11/2020 |
| 1029697524 | A | 2019-01-26 | 2/25/2019 | | 2/13/2019 |
| 1029698493 | A | 2019-02-17 | 3/31/2019 | | 2/27/2019 |
| 1029702663 | C | 2019-01-22 | 2/21/2019 | | 2/27/2019 |
| 1029703049 | A | 2019-04-30 | 5/17/2019 | | 5/3/2019 |
| 1029707681 | A | 2019-02-20 | 3/24/2020 | | 2/27/2019 |
| 1029711026 | B | 2019-11-07 | 11/8/2019 | 11/13/2019 | 2/14/2020 |
| 1029711267 | A | 2019-04-10 | 5/1/2019 | | 4/24/2019 |
| 1029721002 | A | 2020-01-29 | 2/26/2020 | | 2/26/2020 |
| 1029721046 | A | 2019-12-27 | 1/6/2020 | 1/7/2020 | 1/3/2020 |
| 1029727530 | D | 2019-04-30 | 5/16/2019 | 5/30/2019 | 3/25/2020 |
| 1029733953 | A | 2019-04-09 | 11/15/2021 | 11/16/2020 | 5/10/2019 |
| 1029740074 | C | 2019-03-21 | 4/11/2019 | | 4/15/2019 |
| 1029744793 | B | 2020-01-31 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1029746161 | A | 2019-02-18 | 3/12/2019 | | 2/27/2019 |
| 1029751074 | B | 2018-12-26 | 1/15/2019 | 1/16/2019 | 3/11/2020 |
| 1029758714 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1029767334 | x | 2019-04-15 | 4/15/2019 | 5/7/2019 | 4/29/2019 |
| 1029768242 | B | 2019-02-15 | 2/21/2019 | 2/22/2019 | 2/27/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1029769813 | B | 2018-12-11 | 12/29/2018 | 1/2/2019 | 3/25/2020 |
| 1029770759 | D | 2019-02-26 | 3/12/2019 | 4/1/2019 | 4/4/2019 |
| 1029771913 | A | 2019-03-29 | 4/18/2019 | 5/13/2019 | 4/1/2019 |
| 1029771913 | x | 2019-03-29 | 4/18/2019 | 5/13/2019 | 5/1/2019 |
| 1029776096 | A | 2019-04-01 | 4/15/2019 | | 4/10/2019 |
| 1029776096 | x | 2019-04-01 | 4/15/2019 | | 4/25/2019 |
| 1029779517 | A | 2020-02-24 | 2/28/2020 | | 2/26/2020 |
| 1029780052 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1029781134 | D | 2019-05-06 | 5/21/2019 | 6/3/2019 | 6/5/2019 |
| 1029788758 | B | 2019-11-01 | 11/4/2019 | 11/5/2019 | 11/6/2019 |
| 1029791933 | B | 2020-03-11 | 3/12/2020 | 3/16/2020 | 3/27/2020 |
| 1029796266 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1029796924 | A | 2019-03-13 | 3/10/2020 | | 2/26/2020 |
| 1029797212 | A | 2019-02-16 | 10/7/2019 | 3/30/2019 | 2/19/2020 |
| 1029797299 | x | 2019-03-18 | 3/18/2019 | | 3/27/2019 |
| 1029801597 | C | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/28/2019 |
| 1029801597 | D | 2019-01-29 | 2/26/2019 | 3/13/2019 | 3/11/2019 |
| 1029801702 | A | 2020-02-24 | 2/27/2020 | | 2/26/2020 |
| 1029802791 | A | 2019-02-11 | 12/9/2019 | 12/10/2019 | 3/20/2019 |
| 1029804832 | B | 2019-08-12 | 8/12/2019 | 8/13/2019 | 2/26/2020 |
| 1029808936 | B | 2019-01-07 | 1/31/2019 | 2/2/2019 | 2/13/2019 |
| 1029808944 | A | 2019-03-15 | 4/4/2019 | | 3/21/2019 |
| 1029812160 | D | 2019-03-08 | 3/14/2019 | 4/2/2019 | 4/12/2019 |
| 1029812956 | A | 2019-02-14 | 12/9/2019 | 12/10/2019 | 2/27/2019 |
| 1029814972 | B | 2019-01-21 | 2/19/2019 | 2/21/2019 | 2/27/2019 |
| 1029815374 | A | 2019-02-04 | 2/25/2019 | | 2/13/2019 |
| 1029817689 | A | 2020-03-02 | 4/21/2020 | 4/21/2020 | 3/3/2020 |
| 1029817956 | A | 2019-02-08 | 3/4/2019 | | 2/26/2019 |
| 1029819320 | B | 2019-02-20 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1029821329 | B | 2018-12-18 | 1/10/2019 | 1/11/2019 | 3/4/2020 |
| 1029823696 | B | 2019-01-06 | 1/8/2020 | 1/9/2020 | 1/15/2020 |
| 1029841049 | B | 2019-02-20 | 2/21/2019 | 2/22/2019 | 2/27/2019 |
| 1029853149 | A | 2019-02-18 | 3/12/2019 | 4/1/2019 | 2/27/2019 |
| 1029850057 | A | 2019-02-25 | 1/23/2020 | 4/2/2019 | 2/27/2019 |
| 1029857278 | A | 2019-02-02 | 2/28/2019 | | 2/13/2019 |
| 1029858950 | B | 2019-06-24 | 6/28/2019 | 7/1/2019 | 3/25/2020 |
| 1029859192 | B | 2020-02-18 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1029867631 | x | 2019-02-03 | 2/28/2019 | | 3/18/2019 |
| 1029869405 | A | 2019-02-23 | 3/18/2019 | | 2/27/2019 |
| 1029869405 | A | 2019-02-23 | 3/18/2019 | | 2/27/2019 |
| 1029878614 | B | 2019-01-19 | 2/15/2019 | 2/19/2019 | 2/22/2020 |
| 1029885923 | A | 2019-02-12 | 2/12/2020 | | 2/27/2019 |
| 1029887374 | A | 2019-04-18 | 5/9/2019 | 5/28/2019 | 5/3/2019 |
| 1029887374 | D | 2019-04-18 | 5/9/2019 | 5/28/2019 | 6/3/2019 |
| 1029897723 | A | 2019-04-24 | 5/10/2019 | 5/29/2019 | 5/1/2019 |
| 1029898408 | C | 2019-04-15 | 5/8/2019 | | 5/10/2019 |
| 1029900929 | B | 2018-12-30 | 1/28/2019 | 1/29/2019 | 2/4/2019 |
| 1029901266 | A | 2019-01-31 | 2/27/2019 | | 2/6/2019 |
| 1029901520 | x | 2019-02-09 | 3/4/2019 | | 3/18/2019 |
| 1029911460 | B | 2019-01-31 | 2/7/2019 | 2/8/2019 | 2/15/2019 |
| 1029916066 | B | 2018-12-26 | 1/24/2019 | 1/25/2019 | 2/6/2019 |
| 1029926189 | A | 2019-03-12 | 4/1/2019 | 4/26/2019 | 3/21/2019 |
| 1029926189 | D | 2019-03-12 | 4/1/2019 | 4/26/2019 | 3/5/2020 |
| 1029933726 | B | 2019-01-13 | 2/7/2019 | 2/8/2019 | 2/26/2020 |
| 1029934765 | D | 2018-12-26 | 1/13/2020 | 1/23/2019 | 3/18/2020 |
| 1029938016 | D | 2019-03-04 | 3/25/2019 | 4/2/2019 | 4/4/2019 |
| 1029941090 | A | 2019-02-09 | 2/19/2019 | | 2/19/2019 |
| 1029943044 | x | 2019-04-18 | 5/10/2019 | 5/28/2019 | 5/15/2019 |
| 1029943085 | B | 2020-02-03 | 2/4/2020 | 2/6/2020 | 2/12/2020 |
| 1029949704 | A | 2020-03-03 | 3/5/2020 | 3/9/2020 | 3/4/2020 |
| 1029954822 | x | 2019-04-30 | 5/7/2019 | 5/27/2019 | 5/15/2019 |
| 1029955566 | D | 2019-04-30 | 5/16/2019 | 10/2/2019 | 2/26/2020 |
| 1029956342 | x | 2019-02-01 | 2/27/2019 | | 3/15/2019 |
| 1029962507 | A | 2019-01-22 | 2/21/2019 | | 2/21/2019 |
| 1029975252 | B | 2019-02-20 | 2/22/2019 | 2/25/2019 | 2/27/2019 |
| 1029975498 | A | 2019-03-06 | 3/20/2019 | | 3/20/2019 |
| 1029977149 | A | 2019-02-22 | 3/18/2019 | 4/2/2019 | 3/6/2019 |
| 1029977109 | C | 2019-04-10 | 5/1/2019 | 5/21/2019 | 5/3/2019 |
| 1029979109 | D | 2019-04-10 | 5/1/2019 | 5/21/2019 | 6/3/2019 |
| 1029979109 | D | 2019-04-10 | 5/1/2019 | 5/21/2019 | 3/4/2020 |
| 1029981025 | C | 2019-02-25 | 2/26/2019 | 3/14/2019 | 2/27/2019 |
| 1029981025 | D | 2019-02-25 | 2/26/2019 | 3/14/2019 | 2/26/2020 |
| 1029984179 | A | 2019-02-26 | 3/12/2020 | 2/21/2020 | 2/26/2020 |
| 1029984179 | A | 2019-02-26 | 3/12/2020 | 2/21/2020 | 2/27/2019 |
| 1029998158 | x | 2020-02-25 | 2/25/2020 | | 3/4/2020 |
| 1029999662 | x | 2019-02-18 | 2/19/2019 | | 2/27/2019 |
| 1030000670 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1030003383 | D | 2019-03-25 | 4/15/2019 | 5/10/2019 | 3/18/2020 |
| 1030006209 | C | 2019-03-23 | 3/31/2019 | 4/23/2019 | 4/3/2019 |
| 1030013912 | A | 2019-02-09 | 11/5/2011 | | 2/27/2019 |
| 1030018739 | A | 2019-02-26 | 3/5/2020 | | 2/27/2019 |
| 1030025787 | A | 2019-01-26 | 2/25/2019 | 3/11/2019 | 2/22/2019 |
| 1030025787 | A | 2019-01-26 | 2/25/2019 | 3/11/2019 | 2/22/2019 |
| 1030025787 | x | 2019-01-26 | 2/25/2019 | 3/11/2019 | 3/8/2019 |
| 1030034011 | B | 2019-05-31 | 5/31/2019 | 6/5/2019 | 2/26/2020 |
| 1030034032 | A | 2019-02-21 | 3/14/2019 | | 2/27/2019 |
| 1030035422 | B | 2019-01-18 | 2/20/2019 | 2/21/2019 | 2/27/2019 |
| 1030038357 | B | 2019-02-20 | 2/22/2019 | 2/22/2019 | 2/27/2019 |
| 1030039620 | C | 2019-03-26 | 4/15/2019 | 5/9/2019 | 4/17/2019 |
| 1030040185 | x | 2019-03-25 | 4/15/2019 | | 4/23/2019 |
| 1030040185 | x | 2019-03-25 | 4/15/2019 | | 4/24/2019 |
| 1030043160 | A | 2020-02-14 | 2/14/2020 | 12/21/2021 | 4/24/2019 |
| 1030046997 | C | 2019-01-29 | 2/26/2019 | 3/13/2019 | 2/27/2019 |
| 1030050225 | B | 2019-05-28 | 6/11/2019 | 6/12/2019 | 6/12/2019 |
| 1030050586 | A | 2019-04-16 | 5/6/2019 | 5/23/2019 | 4/24/2019 |
| 1030050586 | A | 2019-04-16 | 5/6/2019 | 5/23/2019 | 4/24/2019 |
| 1030051142 | A | 2019-03-06 | 3/27/2019 | 4/2/2019 | 3/7/2019 |
| 1030051976 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030054394 | x | 2019-03-25 | 4/15/2019 | | 4/24/2019 |
| 1030057262 | C | 2019-04-18 | 4/22/2019 | | 4/24/2019 |
| 1030065928 | A | 2019-01-14 | 3/4/2020 | 3/5/2020 | 2/26/2020 |
| 1030066025 | A | 2019-03-06 | 3/27/2019 | 4/2/2019 | 3/13/2019 |
| 1030066025 | B | 2019-03-06 | 3/27/2019 | 4/2/2019 | 2/26/2020 |
| 1030067957 | B | 2020-02-26 | 3/3/2020 | 3/4/2020 | 3/4/2020 |
| 1030073392 | x | 2019-01-30 | 2/27/2019 | 3/15/2019 | 3/13/2019 |
| 1030077335 | x | 2019-03-24 | 4/3/2019 | | 4/24/2019 |
| 1030078466 | C | 2019-04-02 | 4/23/2019 | 5/16/2019 | 4/24/2019 |
| 1030080022 | A | 2019-04-24 | 12/9/2019 | 12/11/2019 | 5/15/2019 |
| 1030085715 | A | 2019-03-13 | 3/14/2019 | | 2/22/2019 |
| 1030090331 | B | 2020-01-03 | 2/14/2020 | 2/20/2020 | 2/20/2020 |
| 1030094830 | A | 2020-02-28 | 3/9/2020 | | 3/5/2020 |
| 1030095041 | A | 2019-03-13 | 4/3/2019 | | 3/20/2019 |
| 1030098453 | A | 2019-02-17 | 4/8/2019 | | 2/22/2019 |
| 1030098521 | x | 2019-03-13 | 4/4/2019 | 5/1/2019 | 4/24/2019 |
| 1030098521 | x | 2019-03-13 | 4/4/2019 | 5/1/2019 | 5/16/2019 |
| 1030099128 | B | 2019-07-10 | 7/16/2019 | 7/17/2019 | 2/20/2020 |
| 1030099128 | B | 2019-07-10 | 7/16/2019 | 7/17/2019 | 3/20/2020 |
| 1030099557 | A | 2019-05-15 | 2/8/2019 | 2/11/2019 | 1/30/2019 |
| 1030099557 | A | 2019-05-15 | 2/8/2019 | 2/11/2019 | 2/6/2019 |
| 1030099768 | B | 2019-05-13 | 6/5/2019 | 6/5/2019 | 3/4/2020 |
| 1030099768 | A | 2019-05-13 | 9/26/2019 | 6/5/2019 | 2/27/2020 |
| 1030103321 | C | 2019-05-28 | 2/25/2019 | 3/12/2019 | 2/27/2019 |
| 1030103321 | D | 2019-05-28 | 2/25/2019 | 3/12/2019 | 2/26/2020 |
| 1030103404 | A | 2019-02-08 | 8/6/2020 | 11/16/2020 | 2/22/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 6/3/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 7/3/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 8/2/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 9/3/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 10/3/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 11/1/2019 |
| 1030104447 | A | 2019-04-18 | 12/9/2019 | 12/10/2019 | 5/3/2019 |
| 1030104447 | D | 2019-04-18 | 12/9/2019 | 12/10/2019 | 1/3/2020 |
| 1030108390 | D | 2019-03-27 | 4/3/2019 | 4/29/2019 | 1/31/2020 |
| 1030109727 | D | 2019-03-28 | 4/16/2019 | 5/10/2019 | 3/4/2020 |
| 1030116112 | C | 2019-01-31 | 2/27/2019 | | 3/6/2019 |
| 1030118176 | D | 2019-02-20 | 2/22/2019 | 3/12/2019 | 3/12/2019 |
| 1030125650 | A | 2019-03-12 | 3/12/2019 | | 2/22/2019 |
| 1030133029 | B | 2019-06-25 | 6/25/2019 | 6/26/2019 | 2/26/2020 |
| **1030133029** | B | 2019-06-25 | 6/25/2019 | 6/26/2019 | 2/26/2020 |
| 1030136179 | A | 2019-05-28 | 6/11/2019 | | 6/5/2019 |
| **1030136616** | C | 2019-06-29 | 7/1/2019 | 8/2/2019 | 7/3/2019 |
| 1030136616 | x | 2019-06-29 | 7/1/2019 | 8/2/2019 | 8/2/2019 |
| 1030144952 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/22/2019 |
| 1030158220 | A | 2019-02-23 | 3/18/2019 | 4/2/2019 | 2/27/2019 |
| 1030164677 | A | 2019-02-13 | 3/7/2019 | 3/27/2019 | 3/6/2019 |
| 1030177657 | A | 2019-04-13 | 7/30/2019 | | 4/22/2019 |
| 1030186183 | B | 2019-03-04 | 3/28/2019 | 4/2/2019 | 2/24/2020 |
| 1030186600 | A | 2019-04-15 | 3/31/2020 | | 5/8/2019 |
| **1030186600** | A | 2019-04-15 | 3/31/2020 | | 5/8/2019 |
| 1030186963 | C | 2019-01-30 | 2/26/2019 | | 2/27/2019 |
| 1030189385 | B | 2019-01-23 | 1/29/2019 | 1/30/2019 | 2/10/2020 |
| **1030189385** | B | 2019-01-23 | 1/29/2019 | 1/30/2019 | 2/26/2020 |
| 1030193025 | A | 2019-02-21 | 3/14/2019 | 4/2/2019 | 2/22/2019 |
| 1030196819 | A | 2020-03-03 | 3/6/2020 | 3/10/2020 | 3/5/2020 |
| 1030198430 | x | 2019-05-19 | 1/13/2020 | 11/16/2020 | 2/26/2020 |
| 1030198559 | A | 2019-04-11 | 5/2/2019 | | 4/24/2019 |
| 1030199812 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/5/2020 |
| 1030203021 | B | 2019-09-30 | 9/12/2019 | 9/16/2019 | 3/4/2020 |
| 1030203120 | B | 2019-01-21 | 2/19/2019 | 2/21/2019 | 2/25/2019 |
| 1030209726 | x | 2019-02-23 | 2/26/2019 | | 3/6/2019 |
| 1030217343 | A | 2019-02-12 | 3/7/2019 | 3/26/2019 | 2/13/2019 |
| 1030222835 | A | 2019-03-18 | 4/9/2019 | 5/4/2019 | 3/20/2019 |
| 1030224921 | A | 2019-02-11 | 3/6/2019 | 3/25/2019 | 2/13/2019 |
| 1030228375 | A | 2019-05-16 | 6/6/2019 | | 6/3/2019 |
| 1030229318 | A | 2019-04-13 | 12/9/2019 | | 4/24/2019 |
| **1030229318** | A | 2019-04-13 | 12/9/2019 | | 5/2/2019 |
| 1030231037 | A | 2019-02-25 | 10/23/2019 | 3/13/2019 | 2/27/2019 |
| 1030231333 | A | 2019-02-01 | 2/27/2019 | 3/18/2019 | 2/8/2019 |
| **1030231333** | A | 2019-02-01 | 2/27/2019 | 3/18/2019 | 2/22/2019 |
| 1030236583 | A | 2019-03-30 | 5/14/2019 | | 4/24/2019 |
| **1030236583** | C | 2019-03-30 | 4/18/2019 | 5/4/2019 | 4/24/2019 |
| 1030241770 | A | 2019-03-05 | 3/25/2019 | | 3/15/2019 |
| 1030258015 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1030264365 | D | 2019-03-01 | 3/22/2019 | 4/2/2019 | 4/12/2019 |
| 1030264774 | B | 2020-03-09 | 3/16/2020 | 3/17/2020 | 3/25/2020 |
| 1030264777 | B | 2020-03-02 | 3/3/2020 | 3/5/2020 | 3/4/2020 |
| 1030270896 | B | 2019-06-28 | 7/8/2019 | 7/9/2019 | 2/25/2020 |
| 1030278978 | B | 2020-02-22 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1030279011 | D | 2019-02-12 | 3/7/2019 | 3/27/2019 | 2/26/2020 |
| 1030283666 | B | 2020-02-29 | 3/3/2020 | 3/5/2020 | 3/4/2020 |
| 1030284619 | B | 2019-10-17 | 10/18/2019 | 10/21/2019 | 2/26/2020 |
| 1030285944 | D | 2019-03-12 | 3/14/2019 | 3/25/2019 | 4/10/2019 |
| **1030285944** | D | 2019-03-12 | 3/14/2019 | 3/25/2019 | 3/18/2020 |
| 1030306718 | A | 2019-05-31 | 6/13/2019 | | 6/12/2019 |
| 1030308013 | A | 2019-08-29 | 9/26/2019 | | 9/13/2019 |
| 1030308626 | D | 2019-04-10 | 5/1/2019 | 5/24/2019 | 6/3/2019 |
| **1030308626** | D | 2019-04-10 | 5/1/2019 | 5/24/2019 | 6/3/2019 |
| 1030311684 | B | 2019-12-17 | 12/31/2019 | 1/2/2020 | 1/3/2020 |
| 1030312013 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1030316200 | A | 2020-02-21 | 2/24/2020 | | 2/26/2020 |
| 1030316842 | A | 2019-11-01 | 11/10/2020 | 11/16/2020 | 11/22/2019 |
| 1030322684 | B | 2018-12-11 | 12/29/2018 | 1/2/2018 | 2/26/2020 |
| 1030323311 | A | 2019-05-10 | 6/3/2019 | | 5/30/2019 |
| **1030323311** | A | 2019-05-10 | 6/3/2019 | | 5/30/2019 |
| **1030323311** | A | 2019-05-10 | 6/3/2019 | | 5/30/2019 |
| 1030325632 | x | 2020-03-16 | 3/16/2020 | | 3/25/2020 |
| 1030327304 | B | 2020-02-20 | 2/20/2020 | 2/21/2020 | 2/24/2020 |
| 1030330540 | B | 2019-06-21 | 6/26/2019 | 6/27/2019 | 7/3/2019 |
| 1030331096 | B | 2019-09-20 | 9/23/2019 | 9/24/2019 | 2/26/2020 |
| 1030331304 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/5/2020 |
| **1030331304** | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 3/5/2020 |
| 1030341973 | A | 2019-03-09 | 3/31/2019 | 4/24/2019 | 3/27/2019 |
| 1030345804 | A | 2019-02-02 | 2/28/2019 | 3/18/2019 | 2/27/2019 |
| 1030346406 | B | 2019-05-23 | 6/11/2019 | 6/12/2019 | 5/24/2019 |
| **1030346406** | B | 2019-05-23 | 6/11/2019 | 6/12/2019 | 6/14/2019 |
| 1030350056 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030358667 | A | 2019-04-08 | 4/29/2019 | 5/20/2019 | 4/17/2019 |
| 1030359792 | B | 2020-02-04 | 2/20/2020 | 2/21/2020 | 2/25/2020 |
| **1030359792** | B | 2020-02-04 | 2/20/2020 | 2/21/2020 | 2/25/2020 |
| 1030364372 | D | 2019-02-22 | 3/18/2019 | 4/2/2019 | 4/8/2019 |
| 1030365550 | A | 2019-03-21 | 12/9/2019 | 12/10/2019 | 7/10/2019 |
| 1030368404 | B | 2019-06-04 | 6/13/2019 | 6/14/2019 | 3/6/2020 |
| 1030370064 | A | 2020-02-22 | 3/19/2020 | 3/19/2020 | 2/26/2020 |
| 1030383586 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1030385380 | A | 2020-01-25 | 2/20/2020 | | 1/29/2020 |
| 1030386442 | C | 2019-03-11 | 3/31/2019 | | 4/3/2019 |
| 1030394152 | A | 2019-05-06 | 12/29/2020 | 8/2/2019 | 8/2/2019 |
| **1030394152** | A | 2019-05-06 | 12/29/2020 | 8/2/2019 | 6/3/2019 |
| **1030394152** | A | 2019-05-06 | 12/29/2020 | 8/2/2019 | 7/3/2019 |
| 1030394488 | C | 2019-05-07 | 5/21/2019 | | 5/22/2019 |
| 1030396725 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1030398034 | B | 2019-12-12 | 12/23/2019 | 12/24/2019 | 1/3/2020 |
| **1030398034** | B | 2019-12-12 | 12/23/2019 | 12/24/2019 | 3/3/2020 |
| 1030400476 | x | 2019-05-01 | 5/6/2019 | 5/24/2019 | 5/15/2019 |
| 1030415804 | A | 2019-04-14 | 4/29/2019 | | 4/24/2019 |
| 1030416236 | A | 2019-05-22 | 1/29/2019 | 12/10/2019 | 10/21/2019 |
| 1030421062 | B | 2018-12-20 | 1/17/2019 | 1/18/2019 | 3/13/2020 |
| 1030489048 | B | 2019-01-26 | 2/25/2019 | 3/1/2019 | 2/26/2020 |
| 1030506622 | B | 2019-12-19 | 1/13/2020 | 1/15/2020 | 3/25/2020 |
| 1030506622 | B | 2019-12-19 | 1/13/2020 | 1/15/2020 | 3/25/2020 |
| 1030506622 | B | 2019-12-19 | 1/13/2020 | 1/15/2020 | 3/25/2020 |
| 1030511695 | A | 2019-02-11 | 12/9/2019 | 12/11/2019 | 7/10/2019 |
| 1030516195 | B | 2019-08-19 | 8/23/2019 | 8/26/2019 | 3/2/2020 |
| 1030517159 | B | 2020-02-04 | 2/4/2020 | 2/5/2020 | 2/26/2020 |
| 1030531666 | A | 2019-06-20 | 7/23/2019 | | 7/17/2019 |
| 1030534185 | D | 2019-03-25 | 4/15/2019 | 5/9/2019 | 3/2/2020 |
| **1030534185** | D | 2019-03-25 | 4/15/2019 | 5/9/2019 | 3/9/2020 |
| 1030536762 | B | 2019-07-17 | 7/18/2019 | 7/22/2019 | 7/24/2019 |
| **1030536762** | B | 2019-07-17 | 7/18/2019 | 7/22/2019 | 3/25/2020 |
| 1030538341 | A | 2020-03-16 | 3/19/2020 | 3/20/2020 | 3/17/2020 |
| 1030552101 | D | 2020-02-12 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1030567977 | B | 2019-09-03 | 9/5/2019 | 9/6/2019 | 3/25/2020 |
| 1030565991 | A | 2019-04-20 | 5/10/2019 | | 4/26/2019 |
| 1030571893 | A | 2020-02-25 | 2/26/2020 | | 2/26/2020 |
| 1030572788 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/24/2020 |
| 1030574226 | B | 2020-01-26 | 1/27/2020 | 1/29/2020 | 2/26/2020 |
| 1030575159 | B | 2019-10-29 | 10/30/2019 | 10/31/2019 | 3/11/2020 |
| 1030581505 | D | 2019-01-30 | 2/26/2019 | 3/13/2019 | 1/14/2020 |
| 1030586732 | A | 2019-04-29 | 5/15/2019 | | 5/15/2019 |
| 1030588263 | x | 2019-03-25 | 4/15/2019 | 5/9/2019 | 5/8/2019 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| **1030588263** | x | 2019-03-25 | 4/15/2019 | 5/9/2019 | 5/8/2019 |
| 1030629693 | A | 2019-10-14 | 12/9/2019 | 12/11/2019 | 11/1/2019 |
| 1030629693 | A | 2019-10-14 | 12/9/2019 | 12/11/2019 | 12/3/2019 |
| 1030629693 | B | 2019-10-14 | 12/9/2019 | 12/11/2019 | 3/3/2020 |
| 1030629693 | D | 2019-10-14 | 12/9/2019 | 12/11/2019 | 1/3/2020 |
| 1030638094 | A | 2019-04-25 | 5/14/2019 | 5/18/2019 | 4/26/2019 |
| 1030648306 | B | 2020-02-11 | 2/12/2020 | 2/14/2020 | 2/24/2020 |
| 1030675301 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1030677135 | A | 2019-06-13 | 6/26/2019 | | 6/19/2019 |
| 1030697046 | B | 2019-09-11 | 9/17/2019 | 9/18/2019 | 2/26/2020 |
| 1030700445 | A | 2019-04-24 | 5/14/2019 | 5/23/2019 | 5/1/2019 |
| **1030700445** | B | 2019-04-24 | 5/14/2019 | 5/23/2019 | 5/3/2019 |
| 1030710292 | A | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030715275 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1030743591 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030747387 | B | 2019-10-15 | 10/17/2019 | 10/18/2019 | 3/2/2020 |
| 1030750272 | A | 2019-06-17 | 6/24/2019 | | 6/21/2019 |
| 1030753739 | D | 2019-02-13 | 12/10/2019 | 3/28/2019 | 2/26/2020 |
| 1030755503 | A | 2020-02-11 | 3/19/2020 | 3/19/2020 | 2/26/2020 |
| 1030784723 | A | 2020-03-03 | 3/6/2020 | 3/10/2020 | 3/4/2020 |
| 1030787025 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1030787904 | D | 2019-03-30 | 4/19/2019 | 5/14/2019 | 3/25/2020 |
| 1030789996 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1030790527 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1030800347 | B | 2020-01-26 | 1/27/2020 | 1/28/2020 | 2/5/2020 |
| 1030802190 | B | 2020-03-12 | 3/13/2020 | 3/17/2020 | 3/25/2020 |
| 1030821719 | B | 2020-06-19 | 6/26/2019 | 6/26/2019 | 2/26/2020 |
| 1030825094 | B | 2019-12-03 | 12/5/2019 | 12/6/2019 | 3/4/2020 |
| 1030838444 | C | 2020-02-13 | 2/13/2020 | | 2/20/2020 |
| 1030838943 | B | 2019-08-26 | 8/27/2019 | 8/28/2019 | 9/3/2019 |
| 1030856454 | A | 2019-01-22 | 12/9/2019 | | 10/25/2019 |
| 1030859601 | B | 2019-06-10 | 6/18/2019 | 6/19/2019 | 2/26/2020 |
| 1030865955 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1030869683 | A | 2020-02-25 | | 2/26/2020 | |
| 1030895169 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030895395 | D | 2019-05-09 | 5/24/2019 | 6/4/2019 | 3/11/2020 |
| 1030915895 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1030924390 | A | 2020-02-04 | 2/25/2020 | 2/6/2020 | 2/12/2020 |
| 1030925760 | A | 2019-07-22 | 7/25/2019 | 7/29/2019 | 2/20/2020 |
| 1030927988 | A | 2019-03-06 | 3/17/2020 | | 2/26/2020 |
| 1030935351 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1030937029 | A | 2020-02-27 | 3/20/2020 | | 3/2/2020 |
| 1030937815 | B | 2019-09-28 | 9/30/2019 | 10/1/2019 | 3/13/2020 |
| 1030939656 | B | 2019-06-24 | 7/9/2019 | 7/10/2019 | 2/26/2020 |
| 1030948916 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1030950455 | B | 2019-09-12 | 9/13/2019 | 9/16/2019 | 2/26/2020 |
| 1030956429 | D | 2019-05-03 | 5/17/2019 | 5/31/2019 | 2/26/2020 |
| 1030977581 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1030979472 | B | 2020-03-01 | 3/4/2020 | 3/6/2020 | 3/11/2020 |
| 1030980637 | B | 2019-07-12 | 7/17/2019 | 7/19/2019 | 2/26/2020 |
| 1030980691 | B | 2020-03-13 | 3/17/2020 | 3/18/2020 | 3/25/2020 |
| 1030995787 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031005117 | B | 2019-10-24 | 10/25/2019 | 10/28/2019 | 11/1/2019 |
| 1031014561 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031023180 | A | 2020-02-25 | 2/26/2020 | | 2/26/2020 |
| 1031028550 | B | 2019-05-31 | 6/12/2019 | 6/13/2019 | 2/26/2020 |
| 1031029448 | x | 2019-06-25 | 7/8/2019 | | 9/11/2019 |
| **1031029448** | x | 2019-06-25 | 7/8/2019 | | 10/9/2019 |
| 1031035383 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| **1031035383** | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1031037141 | B | 2019-07-15 | 7/17/2019 | 7/19/2019 | 2/26/2020 |
| 1031039009 | A | 2020-02-23 | 3/10/2020 | 3/11/2020 | 2/26/2020 |
| 1031045303 | B | 2020-02-21 | 2/27/2020 | 2/28/2020 | 2/28/2020 |
| 1031047940 | D | 2019-04-17 | 5/8/2019 | 5/28/2019 | 2/18/2020 |
| **1031047940** | D | 2019-04-17 | 5/8/2019 | 5/28/2019 | 2/24/2020 |
| 1031057320 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1031060660 | A | 2020-03-02 | 3/5/2020 | | 3/4/2020 |
| 1031065513 | B | 2020-02-10 | 2/11/2020 | 2/12/2020 | 2/12/2020 |
| 1031078993 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1031079487 | B | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031081933 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031081998 | A | 2020-02-02 | 2/3/2020 | | 2/26/2020 |
| 1031088533 | B | 2019-07-03 | 7/11/2019 | 7/12/2019 | 2/26/2020 |
| 1031095178 | B | 2019-12-20 | 12/23/2019 | 12/24/2019 | 2/26/2020 |
| 1031108822 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1031114677 | A | 2020-02-25 | 2/27/2020 | 2/29/2020 | 2/26/2020 |
| 1031119823 | B | 2019-05-09 | 5/30/2019 | 6/5/2019 | 2/20/2020 |
| 1031122078 | x | 2019-10-24 | 10/25/2019 | 11/21/2019 | 11/20/2019 |
| 1031126503 | B | 2020-01-29 | 1/30/2020 | 1/31/2020 | 2/5/2020 |
| 1031126889 | D | 2019-04-01 | 4/19/2019 | 5/15/2019 | 3/13/2020 |
| 1031133855 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031151293 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031152467 | B | 2020-01-23 | 1/24/2020 | 1/27/2020 | 2/5/2020 |
| 1031158793 | B | 2020-03-08 | 3/10/2020 | 3/13/2020 | 3/11/2020 |
| 1031162970 | B | 2019-08-01 | 8/1/2019 | 8/2/2019 | 2/26/2020 |
| 1031165073 | B | 2020-01-25 | 1/27/2020 | 1/29/2020 | 2/5/2020 |
| 1031171116 | A | 2019-07-30 | 3/3/2020 | 3/4/2020 | 2/26/2020 |
| 1031188882 | B | 2020-02-13 | 2/13/2020 | 2/19/2020 | 2/26/2020 |
| 1031189126 | B | 2019-06-20 | 6/27/2019 | 6/29/2019 | 3/5/2020 |
| **1031189126** | B | 2019-06-21 | 6/27/2019 | 6/29/2019 | 3/5/2020 |
| 1031190047 | A | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1031194663 | A | 2020-03-03 | 3/6/2020 | 3/10/2020 | 3/4/2020 |
| 1031198917 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031202097 | B | 2019-06-19 | 6/25/2019 | 6/26/2019 | 2/26/2020 |
| **1031202097** | B | 2019-06-19 | 6/25/2019 | 6/26/2019 | 2/26/2020 |
| 1031227647 | B | 2019-09-23 | 9/23/2019 | 9/24/2019 | 10/3/2019 |
| 1031232608 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1031233382 | A | 2020-03-19 | 3/24/2020 | | 3/23/2020 |
| 1031240107 | A | 2019-12-09 | 1/13/2020 | 1/15/2020 | 1/2/2020 |
| 1031244967 | B | 2019-10-04 | 10/4/2019 | 10/7/2019 | 10/9/2019 |
| 1031247850 | A | 2020-02-25 | 5/26/2021 | 3/2/2020 | 2/26/2020 |
| 1031254540 | D | 2019-05-13 | 5/21/2019 | 6/4/2019 | 2/26/2020 |
| 1031256913 | D | 2019-04-15 | 5/6/2019 | 5/23/2019 | 3/25/2020 |
| 1031265699 | B | 2020-03-11 | 3/13/2020 | 3/16/2020 | 3/25/2020 |
| 1031268984 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031273581 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031275126 | B | 2020-02-26 | 2/28/2020 | 3/2/2020 | 3/13/2020 |
| 1031285652 | A | 2019-09-20 | 10/22/2019 | 10/23/2019 | 9/25/2019 |
| 1031292182 | B | 2020-01-02 | 2/14/2020 | 2/20/2020 | 2/26/2020 |
| 1031294148 | B | 2019-06-25 | 7/1/2019 | 7/2/2019 | 2/25/2020 |
| 1031294591 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031296449 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031304581 | B | 2020-02-13 | 2/14/2020 | 2/19/2020 | 2/26/2020 |
| 1031315679 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031319877 | B | 2020-02-03 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1031329736 | A | 2020-02-04 | 2/5/2020 | | 2/26/2020 |
| 1031336760 | B | 2019-06-14 | 6/20/2019 | 6/21/2019 | 2/20/2020 |
| 1031368062 | A | 2020-01-15 | 3/3/2020 | 3/4/2020 | 2/26/2020 |
| 1031370600 | B | 2020-02-15 | 2/18/2020 | 2/19/2020 | 2/20/2020 |
| 1031370600 | B | 2020-02-15 | 2/18/2020 | 2/19/2020 | 2/20/2020 |
| 1031370811 | B | 2019-09-16 | 9/17/2019 | 9/18/2019 | 3/15/2020 |
| **1031370811** | B | 2019-09-16 | 9/17/2019 | 9/18/2019 | 3/25/2020 |
| 1031371456 | A | 2020-03-12 | 4/21/2020 | | 2/26/2020 |
| 1031376606 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031378635 | B | 2019-05-23 | 6/10/2019 | 6/11/2019 | 2/21/2020 |

| Borrower ID | Basis for Exclusion from Class | Date of Borrower's BD Request | Date Maximus Received Notice of BD Request | Date Maximus Tagged Account | Effective Date of TOP Payment |
|---|---|---|---|---|---|
| 1031381223 | B | 2020-02-24 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1031395217 | A | 2020-02-26 | 3/10/2020 | | 2/28/2020 |
| 1031407994 | A | 2020-02-25 | 2/27/2020 | | 2/26/2020 |
| 1031409640 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 3/3/2020 |
| 1031409640 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 3/3/2020 |
| 1031409640 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 3/3/2020 |
| 1031413809 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1031421835 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1031422693 | B | 2019-08-26 | 8/28/2019 | 8/29/2019 | 9/5/2019 |
| 1031431114 | D | 2019-07-18 | 7/22/2019 | 10/16/2019 | 3/11/2020 |
| 1031437221 | A | 2020-03-03 | 3/6/2020 | | 3/4/2020 |
| 1031439915 | B | 2020-01-27 | 1/27/2020 | 1/28/2020 | 2/3/2020 |
| 1031444030 | B | 2020-02-04 | 2/5/2020 | 2/6/2020 | 2/5/2020 |
| 1031451794 | B | 2019-12-26 | 1/6/2020 | 1/7/2020 | 2/6/2020 |
| 1031462711 | A | 2020-02-23 | 3/9/2020 | 2/27/2020 | 2/26/2020 |
| 1031474352 | C | 2020-03-03 | 3/3/2020 | | 3/4/2020 |
| 1031493796 | B | 2019-11-07 | 11/7/2019 | 11/12/2019 | 3/6/2020 |
| 1031501063 | B | 2020-02-21 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1031511445 | B | 2019-09-29 | 10/16/2019 | 10/17/2019 | 10/21/2019 |
| 1031517679 | B | 2019-10-19 | 10/21/2019 | 10/22/2019 | 2/20/2020 |
| 1031532783 | B | 2020-03-06 | 3/9/2020 | 3/12/2020 | 3/10/2020 |
| 1031536231 | B | 2020-02-19 | 2/20/2020 | 2/21/2020 | 2/26/2020 |
| 1031538800 | B | 2020-02-29 | 3/3/2020 | 3/5/2020 | 3/4/2020 |
| 1031539136 | B | 2020-02-21 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1031542307 | B | 2019-11-21 | 11/22/2019 | 11/25/2019 | 11/27/2019 |
| 1031552217 | B | 2020-02-18 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1031577770 | B | 2020-02-21 | 2/21/2020 | 2/24/2020 | 2/26/2020 |
| 1031587790 | B | 2020-02-10 | 2/10/2020 | 2/11/2020 | 2/12/2020 |
| 1031588258 | B | 2020-03-12 | 3/12/2020 | 3/16/2020 | 3/18/2020 |
| 1031604579 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031634414 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1031643473 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1031657920 | A | 2020-01-06 | 1/9/2020 | 1/10/2020 | 1/8/2020 |
| 1031659647 | A | 2020-02-25 | 2/27/2020 | 2/28/2020 | 2/26/2020 |
| 1031670648 | A | 2019-03-22 | 3/6/2020 | | 2/20/2020 |
| 1031674742 | B | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1031679600 | B | 2020-01-29 | 1/29/2020 | 1/31/2020 | 2/3/2020 |
| 1031698633 | B | 2019-09-27 | 9/27/2019 | 9/30/2019 | 2/26/2020 |
| 1031700926 | B | 2019-08-05 | 8/5/2019 | 8/6/2019 | 2/26/2020 |
| 1031714319 | B | 2020-02-14 | 2/18/2020 | 2/19/2020 | 2/26/2020 |
| 1031716885 | B | 2020-02-08 | 2/10/2020 | 2/11/2020 | 2/12/2020 |
| 1031721008 | B | 2020-02-29 | 3/3/2020 | 3/5/2020 | 3/4/2020 |
| 1031725031 | B | 2019-08-30 | 8/22/2019 | 8/23/2019 | 3/4/2020 |
| 1031737149 | B | 2019-09-10 | 9/11/2019 | 9/12/2019 | 2/26/2020 |
| 1031737149 | B | 2019-09-10 | 9/11/2019 | 9/12/2019 | 2/26/2020 |
| 1031739640 | B | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031739922 | D | 2019-05-28 | | 12/10/2019 | 2/20/2020 |
| 1031739922 | D | 2019-05-28 | | 12/10/2019 | 2/20/2020 |
| 1031739922 | D | 2019-05-28 | | 12/10/2019 | 2/28/2020 |
| 1031739922 | D | 2019-05-28 | | 12/10/2019 | 2/28/2020 |
| 1031742866 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031744461 | B | 2020-01-23 | 1/24/2020 | 1/28/2020 | 2/5/2020 |
| 1031776969 | B | 2020-03-23 | 3/24/2020 | 3/25/2020 | 3/25/2020 |
| 1031798552 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031821215 | B | 2019-11-04 | 11/4/2019 | 11/6/2019 | 3/11/2020 |
| 1031825267 | A | 2019-12-11 | 12/21/2020 | | 3/3/2020 |
| 1031825267 | A | 2019-12-11 | 12/21/2020 | | 3/3/2020 |
| 1031825267 | A | 2019-12-11 | 12/21/2020 | | 2/3/2020 |
| 1031829867 | A | 2020-01-07 | 2/26/2020 | | 2/26/2020 |
| 1031829956 | B | 2020-02-25 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031832991 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031872060 | B | 2020-02-23 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1031913070 | A | 2020-02-13 | 4/9/2020 | | 2/24/2020 |
| 1031915841 | A | 2020-03-01 | 3/3/2020 | | 3/2/2020 |
| 1031925166 | A | 2019-12-19 | 4/1/2020 | 3/19/2020 | 2/28/2020 |
| 1031953747 | B | 2019-12-17 | 12/31/2019 | 1/2/2020 | 2/26/2020 |
| 1031970930 | A | 2020-02-18 | 3/20/2020 | | 2/20/2020 |
| 1031986774 | B | 2020-03-19 | 3/20/2020 | 3/23/2020 | 3/23/2020 |
| 1031998370 | A | 2020-02-11 | 2/12/2020 | | 2/12/2020 |
| 1031998607 | B | 2020-02-28 | 3/3/2020 | 3/5/2020 | 3/2/2020 |
| 1032001400 | B | 2019-12-19 | 1/2/2020 | 1/3/2020 | 2/26/2020 |
| 1032036457 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1032042345 | A | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1032043464 | A | 2020-02-10 | 2/11/2020 | 2/12/2020 | 2/12/2020 |
| 1032066591 | D | 2020-02-14 | | 2/20/2020 | 2/26/2020 |
| 1032076086 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1032104904 | B | 2020-02-18 | 2/19/2020 | 2/20/2020 | 2/26/2020 |
| 1032115479 | D | 2020-03-05 | | 3/13/2020 | 3/17/2020 |
| 1032116832 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1032118073 | B | 2020-03-11 | 3/13/2020 | 3/16/2020 | 3/16/2020 |
| 1032121341 | B | 2020-02-24 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1032141847 | A | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1032155130 | A | 2019-11-21 | 11/21/2019 | 11/22/2019 | 3/10/2020 |
| 1032155301 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/5/2020 |
| 1032155301 | B | 2020-02-03 | 2/4/2020 | 2/5/2020 | 2/7/2020 |
| 1032160448 | A | 2020-01-21 | 3/9/2020 | 3/10/2020 | 2/26/2020 |
| 1032171287 | C | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1032185677 | B | 2020-02-22 | 2/25/2020 | 2/26/2020 | 2/26/2020 |
| 1032187510 | A | 2020-02-24 | 2/26/2020 | | 2/26/2020 |
| 1032213768 | B | 2/22/20 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1032213768 | B | 2020-02-22 | 2/24/2020 | 2/25/2020 | 3/5/2020 |
| 1032218123 | A | 2020-02-24 | 2/26/2020 | 2/27/2020 | 2/26/2020 |
| 1032248238 | B | 2020-01-13 | 1/13/2020 | 1/14/2020 | 2/26/2020 |
| 1032252083 | B | 2/24/20 | 2/24/2020 | 2/25/2020 | 2/26/2020 |
| 1032272544 | A | 2020-03-18 | 3/20/2020 | | 3/20/2020 |
| 1032273135 | B | 2020-03-04 | 3/9/2020 | 3/11/2020 | 3/18/2020 |
| 1032322349 | B | 2020-03-02 | 3/2/2020 | 3/3/2020 | 3/11/2020 |
| 1032322349 | B | 2020-03-02 | 3/2/2020 | 3/3/2020 | 5/14/2020 |
| 1032386768 | B | 2020-03-16 | 3/18/2020 | 3/19/2020 | 3/19/2020 |
| 1032395575 | B | 2020-01-03 | 1/8/2020 | 1/9/2020 | 3/20/2020 |

**EXHIBIT   B**

Proposed Preliminary Approval and NoticeOrder

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| JAIMARIA BODOR,<br>individually and on behalf of all others<br>similarly situated,<br>　　　　　　　　　　Plaintiff,<br>　　vs.<br><br>MAXIMUS FEDERAL SERVICES, INC.,<br>　　　　　　　　　　Defendant. | CIVIL ACTION<br><br><br>NO.  5:19-cv-05787 (JMG) |

**[PROPOSED]ORDER CERTIFYING SETTLEMENT CLASS, PRELIMINARILY**
**APPROVING CLASS SETTLEMENT AND DIRECTING THE**
**ISSUANCE OF NOTICE TO THE CLASS**

AND NOW, this 　　　　day of 　　　　　　　, 2023, the Court finds and Orders:

This Court has before it a proposed class action settlement.  Having reviewed the proposed

Class Action Settlement Agreement and Release, which was filed of record as an exhibit to the

Motion for Preliminary Approval and is incorporated herein by reference (the "Settlement

Agreement"), having read the Plaintiff's Motion for Preliminary Approval, having been advised

that Defendant joins in the relief requested, and based specifically upon the facts and circumstances

at issue in the present case, the Court hereby ORDERS as follows:

　1.　　**Summary of Claims and Defenses:**

The lawsuit alleges that Maximus Federal Services, Inc. ("Maximus") violated the Fair

Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692, *et seq.* by allowing tax refunds to be

seized from borrowers with pending borrower defense applications to pay past due student loans.

Plaintiff's class action seeks actual and statutory damages for Maximus's alleged violations of the

FDCPA.  Maximus denies any and all liability for the claims asserted in the Action, along with the

factual allegations that serve as the basis for Plaintiff's claims.

　2.　　**Class Findings.**

　　a)　The numerosity requirement of Federal Rule of Civil Procedure 23(a)(1) is satisfied

2

because the Class consists of 248 student loan borrowers.  Thus, the Class is so numerous that joinder would be impracticable.

b)  The commonality requirement of Federal Rule of Civil Procedure 23(a)(2) is satisfied because members of the Class share at least one common factual or legal issue, including: (1) whether Maximus violated the FDCPA by causing Class Members to be subject to involuntary collection; and (2) the amount of statutory damages recoverable under 15 U.S.C. §1692k(a)(2)(B) for Maximus's violation.

c)  The typicality requirement of Federal Rule of Civil Procedure 23(a)(3) is satisfied because Plaintiff seeks to obtain a determination that Defendant engaged in uniform misconduct against members of the Class and because Plaintiff seeks to obtain a determination that this alleged common practice was unlawful on behalf of all Class Members who were alleged to have been damaged by the practice.  All Class Members were student loan borrowers whose tax refunds were seized by the United States Department of Treasury notwithstanding Maximus, as the entity responsible for maintaining and operating the Department of Education's Debt Management and Collection System, being on notice of the Classes pending borrower defense applications.

d)  The adequacy requirement of Federal Rule of Civil Procedure 23(a)(4) is satisfied in that (i) the interests of Plaintiff Bodor and the nature of her claims are consistent with those of all members of the Class, (ii) there appear to be no conflicts between or among Plaintiff Bodor and the Class Members, and (iii) Plaintiff and the Class Members are represented by qualified, reputable counsel who are experienced in prosecuting complex class actions and have been certified as Class Counsel in cases

3

across the country.

e) The Court has also considered the provisions of Federal Rule of Civil Procedure 23(g)(1) and finds that Class Counsel has identified the proper issues, is sufficiently experienced, is knowledgeable about applicable federal law, and has adequate resources to commit to the litigation.

f) The requirement of Federal Rule of Civil Procedure 23(b)(3) that a class action for settlement purposes is superior to other available methods for fairly and efficiently adjudicating the controversy is satisfied.

g) The requirement of Federal Rule of Civil Procedure 23(b)(3) that common issues of law and fact alleged by Plaintiff predominate over any potential individual issues is satisfied because the alleged common issues of whether Maximus violated the FDCPA by causing Class Members to be subject to involuntary collection, and the amount of statutory damages, predominate over any individualized issues.

h) In making these preliminary findings, the Court has also given consideration to, among other factors: (i) the interests of Class Members in individually controlling the prosecution of separate actions for modest sums; (ii) the extent and nature of any litigation concerning these claims already commenced; (iii) the desirability of concentrating the litigation of the claims in this forum; (iv) the impracticability or inefficiency of prosecuting or defending separate actions.  Fed. R. Civ. P. 23(b)(3).

i) However, the Court also notes that, because this action is being settled rather than litigated, the Court need not consider manageability issues that might be presented by the trial of a class action involving the issues in this case. *See Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620 (1997).

4

3.    **The Class, Class Representative and Class Counsel.**

a)   The Class is defined as:

All borrowers in the United States who experienced an offset of federal tax refunds through the Treasury Offset Program after Maximus failed to initially tag the borrower's account for stop collections within five business days of Maximus first having notice of their BD application, from December 9, 2018, to April 30, 2023, excluding borrowers whose:

a.    Offset occurred before Maximus received notice (before Start Forbearance Request);

b.    Account was tagged "(BD Received)" within 5 business days of the Start Forbearance Request;

c.    Offset occurred within the 5-business-day period within which Maximus was to tag the account;

d.    Account was tagged later than 5 business days, but Offset occurred after date the tag was applied;

b)   Jaimaria Goss (née Bodor) is appointed and approved as the Class Representative;

c)   Cary L. Flitter, Andrew M. Milz, and Jody T. López-Jacobs along with the firm of Flitter Milz, P.C.; Stuart Rossman and Alpha Taylor along with the National Consumer Law Center; and Benjamin Elga along with Justice Catalyst Law, Inc. are appointed and approved as Class Counsel.

4.    **Findings Regarding Proposed Settlement.**  The Court finds that: (a) the proposed settlement resulted from several months of arm's-length negotiations, after extensive discovery (including multiple depositions of Maximus representatives, the deposition of Plaintiff Bodor, and exchange of thousands of pages of documents), and after the completion of briefing on Defendant's Motion for Summary Judgment; (b) the proposed settlement of this action involves direct cash payments to Class Members; and (c) the proposed settlement evidenced by the Settlement Agreement is prima facie fair, reasonable, and adequate to warrant sending notice of this action and the proposed settlement to the Class Members and holding a final hearing on the proposed

settlement.

**5.     Final Approval Hearing.**  A hearing (the "Final Approval Hearing") will be held on ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚, 2023, at ⬚⬚⬚⬚⬚⬚⬚, in Courtroom ⬚⬚, U.S. Courthouse, 504 W. Hamilton Street, Allentown, PA 18101 to determine:

a)  Whether the proposed settlement of this action should be finally approved as fair, reasonable and adequate;

b)  Whether this action should be dismissed with prejudice pursuant to the terms of the settlement;

c)  Whether Class Members should be bound by the release set forth in the proposed settlement; and

d)  Whether Plaintiff's application for an award of attorneys' fees and expenses to Class Counsel, and for an individual service award to Plaintiff Bodor, should be approved.

**6.     Pre-Hearing Notices to Class Members.**  Subject to the terms of the Settlement Agreement, an independent, third-party class action administrator, Phoenix Class Action Administration Solutions (the "Settlement Administrator") shall provide Class Members with notice in the manner set forth below.

**7.     Notice by Mail.**  The Settlement Administrator shall mail the Class Notice (with proper dates filled in) substantially in the form filed with this Court as Exhibit C to the Settlement Agreement to the last-known address of each potential Class Member as reflected on Defendant's current and reasonably accessible records, and updated by the Administrator using the Postal Service NCOA database, the Accurint database, or any other equivalent database, as necessary. The Settlement Administrator shall also email the Class Notice (with proper dates filled in) when

an email address for the potential Class Member is available. Said email shall include a request that the Class Member update their current mailing address with the Settlement Administrator if necessary.  The Class Notice shall be sent by the Settlement Administrator by first-class mail, postage prepaid, and emailed when an email address is available, no later than sixty (60) days following the entry of this Order.

8.    **Proof of Mailing.**    Before the Final Approval Hearing, the Settlement Administrator shall submit to Class Counsel an affidavit of mailing of the Class Notice.  Class Counsel shall docket the affidavit promptly.

9.    **Findings Concerning Notice.**  The Court finds that notice given in the form and manner provided in this Order is the best practicable notice and is reasonably calculated, under the circumstances, to apprise the Class Members (i) of the settlement of this action, (ii) of their right to exclude themselves from the Class and the proposed settlement, (iii) that any judgment, whether favorable or not, will bind all Class Members who do not request exclusion, and (iv) that any Class member who does not request exclusion may object to the settlement and, if he or she desires, enter an appearance personally or through counsel.

The Court further finds that the Class Notice proposed and submitted as an exhibit to the Motion for Preliminary Approval is written in plain English and is readily understandable by Class Members.  In sum, the Court finds that the proposed notice and methodology for giving notice are reasonable, that they constitute due, adequate, and sufficient notice to all persons entitled to be provided with notice, and that they meet the requirements of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), and other applicable law.

10.    **Exclusion from Class.**  Any Class member who wishes to be excluded from the Class must send a written request for exclusion to the Settlement Administrator at the address

7

provided in the Settlement Class Notice.  Any such exclusion request must be sent by first-class mail, postage prepaid, and must be postmarked no later than 60 days after the date the Notice is mailed and/or emailed by the Administrator.  If the proposed settlement is approved, any Class member who has not submitted a timely, written request for exclusion from the Class shall be bound by all subsequent proceedings, orders, and judgments in this action.

    **11.**    **Objections and Appearances**.

    a)  **Written Objections.**  Any Class Member who does not file a timely, written request for exclusion and who complies with the requirements of this paragraph may object to any aspect of the proposed settlement.  A Class Member may assert such objections either on their own or through an attorney hired at their expense. To object, a Class Member must send a letter saying that they object to the settlement in *Bodor v. Maximus Federal Services, Inc.*, Civil Action No. 19-cv-5787, along with their name, address, telephone number, email address, if available, signature, and the reasons for the objection to the settlement. The objection should be filed with the Clerk, U.S. District Court, 601 Market Street, Room 2609, Philadelphia, PA 19106, with copies mailed to the three different places below, postmarked or filed no later than 60 days after the date  the Notice is mailed and/or emailed  by the Administrator.

| Settlement Administrator | Class Counsel | Defense Counsel |
|---|---|---|
| Phoenix Settlement Administrators | Jody  Lopez-Jacobs, Esq. FLITTER MILZ, P.C., | Ryan L. DiClemente, Esq. SAUL EWING LLP |
| P.O. Box 7208 | 450 N. Narberth Ave., Suite 101, | 650 College Rd E #4000 |
| Orange, CA 92863 | Narberth, PA 19072; | Princeton, NJ 08540 |

    b)  **Other Objections.**  Any Class Member who does not timely file with the Court

and serve a written objection complying with the terms of this paragraph shall be deemed to have waived, and shall be foreclosed from raising any objection to the settlement.

c) **Notice of Appearance.**  If a Class Member hires an attorney to represent them, the attorney must file a notice of appearance with the Office of the Clerk, and deliver a copy of that notice to Defendant's counsel and to Class Counsel, at the addresses set forth in paragraph 11(a) of this Order. Counsel must receive any such notices of appearance contemporaneously with submission to the Court.

d) **Appearance at Final Approval Hearing.**  Any Class Member who files and serves a timely, written objection pursuant to the terms of paragraph 11 of this Order and complies with the requirements of this paragraph may also appear and be heard at the Final Approval Hearing either in person or through counsel retained at the Class Member's expense.  Class Members or their attorneys intending to appear and be heard at the Final Approval Hearing must deliver to the Court, and to Settlement Administrator, Defendant's counsel and Class Counsel, at the addresses specified in paragraph 11 of this Order, a notice of intention to appear, setting forth the case number and the name, address and telephone number of the Class Member (and, if applicable, the name of the Class Member's attorney).  Notices of intention to appear must be postmarked or filed no later than 14 days prior to the Final Approval Hearing.  Any Class Member who does not timely file and serve a notice of intention to appear pursuant to the terms of this paragraph shall not be permitted to appear and be heard at the Final Approval Hearing, except for good cause shown.

12.   **Termination of Settlement.**  This Order shall become null and void, and shall be

without prejudice to the rights of the parties, all of whom shall be restored to their respective positions existing immediately before this Court entered this Order, if: (a) the proposed settlement is not finally approved by the Court, or does not become final, pursuant to the terms of the Settlement Agreement; or (b) the proposed settlement is terminated in accordance with the Settlement Agreement or does not become effective as required by the terms of the Settlement Agreement for any other reason. In such event, the proposed settlement and Settlement Agreement shall become null and void and be of no further force and effect, and neither the Settlement Agreement nor the Court's orders, including this Order, shall be used or referred to for any purpose.

13. **Use of Order.**   This Order shall not be construed or used as an admission, concession, or finding by or against Defendant of any fault, wrongdoing, breach or liability, or of the appropriateness or permissibility of certifying a class on contest or for any purpose other than settlement.   Nor shall the Order be construed or used as an admission, concession, or finding by or against Plaintiff or the Class Members that their claims lack merit or that the relief requested in their pleadings is inappropriate, improper, or unavailable, or as a waiver by any party of any defenses or claims he or it may have.

14. **Continuance of Hearing.**   The Court reserves the right to continue the Final Approval Hearing without further written notice.


DATED:                                                      BY THE COURT:


                                                            _____
                                                                                        U.S.D.J.

**<u>EXHIBIT   C</u>**

Proposed Class Notice

**This is a notice of a settlement of a class action lawsuit.**
**This is <u>not</u> a notice of a lawsuit against you.**

**You are entitled to compensation as a result of the settlement in the class action lawsuit captioned:**

*Bodor v. Maximus Federal Services, Inc.*
No. 19-cv-5787(JMG) (E.D. Pa.)

**A federal court authorized this notice. This is <u>not</u> a solicitation from a lawyer.**
**Please read this notice carefully.**
**It explains your rights and options to participate in a class action settlement.**

**What are your legal rights and options?**

| DO NOTHING: | If you do nothing, you will receive a Settlement Award and certain other benefits and will release any claim(s) that you have against Maximus Federal Services, Inc. ("Maximus") related to this case. |
|---|---|
| EXCLUDE YOURSELF: | If you exclude yourself from the Settlement, you will not receive a Settlement award or other benefits, and you will not release any claims you have against Maximus. |
| OBJECT: | You may object to the Settlement. |

**Why is this notice available?**

This is a notice of a proposed Settlement in a class action lawsuit. The Settlement would resolve the lawsuit, which Jaimaria Bodor ("Bodor") filed against Maximus. Please read this notice carefully. It explains the lawsuit, the Settlement and your legal rights, including the process for receiving a Settlement check, excluding yourself from the Settlement, or objecting to the Settlement.

**What is this lawsuit about?**

Bodor filed this lawsuit against Maximus, alleging that Maximus Federal Services, Inc. ("Maximus") violated the Fair Debt Collection Practices Act ("FDCPA"). Plaintiff claims that Maximus violated the FDCPA by allowing tax refunds to be seized from borrowers with pending borrower defense ("BD") applications. The parties have agreed to a settlement. Maximus denies that it violated any law but has agreed to the Settlement to avoid the uncertainties and expenses associated with continuing the Litigation.

### Why is this a class action?

In a class action, one or more people called "class representatives" file a lawsuit on behalf of people who have similar claims.  All of these people together are a "class" or "class members." The Court accordingly resolves claims for all class members, except for those who exclude themselves from the class.

### Why is there a Settlement?

Bodor, on the one hand, and Maximus, on the other, have agreed to settle the lawsuit to avoid the time, risk and expense associated with it, and to achieve a final resolution of the disputed claims. Under the Settlement, participating class members will obtain a payment ("Settlement Award") in settlement of the claims raised in the lawsuit. Bodor and her attorneys think the Settlement is best for all class members.

### How do you know if your claims are included in the Settlement?

All borrowers in the United States who experienced an offset of federal tax refunds through the Treasury Offset Program after Maximus failed to initially tag the borrower's account for stop collections within five business days of Maximus first having notice of their Borrower Defense ("BD") application, from December 9, 2018, to April 30, 2023, excluding borrowers whose:

a. Offset occurred before Maximus Federal received notice (before Start Forbearance Request);
b. Account was tagged "(BD Received)" within 5 business days of the Start Forbearance Request;
c. Offset occurred within the 5-business-day period within which Maximus Federal was to tag the account;
d. Account was tagged later than 5 business days, but Offset occurred after date the tag was applied.

Also excluded from the Settlement Class are Class Counsel, the Judge to whom the Action is assigned and any member of the Judge's staff and immediate family, as well as all persons who validly request exclusion from the Settlement Class.

Based on the records maintained in the Department of Education's Debt Management and Collection System, you are a member of the class.

### What does the Settlement provide?

Maximus will establish a Settlement fund in the amount of approximately $240,920.00. Out of the Settlement Fund, Maximus will pay:

a. Settlement Awards to the class members in the amount of $165 per class member;
b. A Service Award to Bodor in an amount up to $10,000, subject to the Court's approval; and

c.   An award of attorneys' fees, costs and expenses in an amount up to $190,000, subject to the Court's approval.

Maximus also will pay the cost of settlement notice and administration. Any remaining monies from uncashed Settlement awards will be distributed to EMPath, subject to the Court's approval.

### How can you get a payment?

If you do not opt out of the Settlement, you will receive a Settlement Award payment. You may correct or update the mail address to which you want your Settlement check to be mailed by contacting the Settlement Administrator, Phoenix Class Action Administration Solutions ("Phoenix") by emailing notice@phoenixclassaction.com or by phone at (800) 523-5773.

### When will you be paid?

If the Court grants final approval of the Settlement, Settlement checks will be mailed to class members no later than 60 days after the judgment in the lawsuit becomes final.  If there is an appeal of the Settlement, payment may be delayed.

### What rights are you giving up in this Settlement?

Unless you exclude yourself from the Settlement, you will be considered a member of the class, which means you will give up your right to sue or continue a lawsuit against Maximus over the released claims.  Giving up your legal claims is called a release.  Unless you formally exclude yourself from the Settlement, you will release your claims against Maximus.

For more information on the release, released parties and released claims, you may obtain a copy of the class action Settlement agreement from the Settlement  Administrator, Phoenix, by emailing notice@phoenixclassaction.com or by phone at (800) 523-5773.

### How can you exclude yourself from the Settlement?

You may exclude yourself from the Settlement, in which case you will <u>not</u> receive a Settlement Award payment. If you wish to exclude yourself from the Settlement, you must mail a signed written request for exclusion to the Settlement Administrator, Phoenix, at P.O. Box 7208, Orange, CA 92863, **postmarked by [date], 2023**. You must include in your request for exclusion your:

a.   Full name;
b.   Address; and
c.   The following statement: "I/we request to be excluded from the Settlement in the Bodor action."

You must sign the request to be excluded from the Settlement personally. If any person signs a request for exclusion on your behalf, that person must attach a copy of a power of attorney or other official document authorizing that signature on your behalf.

**When and where will the Court decide whether to approve the Settlement?**

The Court will hold a final fairness hearing on [Month] [day], 2023, at [time]. The hearing will take place in the United States District Court for the Eastern District of Pennsylvania, U.S. Courthouse, 504 W. Hamilton Street, Allentown, PA 18101, before the Honorable John M. Gallagher. At the final fairness hearing, the Court will consider whether the Settlement is fair, reasonable and adequate and, if so, whether it should be granted final approval. The Court will also hear objections to the Settlement, if any. The Court may make a decision at that time, postpone a decision or continue the hearing.

**Do you have to attend the hearing?**

No. You are not required to attend the hearing. But you are welcome to attend the hearing at your own expense. You cannot speak at the hearing if you have excluded yourself from the class Settlement. Once you have excluded yourself, the class Settlement does not affect your legal rights.

**What if you want to object to the Settlement?**

If you do not exclude yourself from the Settlement, you can object to the Settlement if you do not believe it is fair, reasonable, and adequate. If you wish to object, you must make the objection in writing and file it with the Court at United States District Court for the Eastern District of Pennsylvania, U.S. Courthouse, 601 Market Street, Room 2609, Philadelphia, PA 19106, by **[date], 2023**. You must also mail a written notice of objection, postmarked by **[date], 202**3, to the following addresses:

Class Counsel:

Jody Thomas López-Jacobs, Esq.
Flitter Milz, P.C.
450 N. Narberth Ave, Suite 101
Narberth, PA 19072

Maximus's Counsel:

Ryan L. DiClemente, Esq.
Saul Ewing LLP
650 College Rd. East, Suite 4000
Princeton, NJ 08540

Settlement Administrator:

Phoenix Settlement Administrators
P.O. Box 7208
Orange, CA 92863

You must include in your objection your:
   a. Full name;
   b. Address;
   c. A statement of the specific objection(s);
   d. The grounds for the objection(s);
   e. Identify any documents you desire the Court to consider; and

4

f.   A statement noting whether you intend to appear at the fairness hearing.

**By when must you enter an appearance?**

Any class member who objects to the Settlement and wishes to enter an appearance must do so by **[date], 2023**. To enter an appearance, you must file with the Clerk of the Court a written notice of your appearance and you must serve a copy of that notice, by U.S. mail or hand-delivery, upon Class Counsel and Maximus's attorneys, at the addresses set forth above at least 14 days prior to the final fairness hearing.

**What will happen if the Court does not approve the Settlement?**

If the Court does not finally approve the Settlement or if it finally approves the Settlement and the approval is reversed on appeal, or if the Settlement does not become final for some other reason, you will receive no benefits and the lawsuit will continue.

**Who are the attorneys for Bodor?**

The attorneys for Bodor are:

Stuart Rossman and Alpha Taylor
NATIONAL CONSUMER LAW CENTER
7 Winthrop Square, 4th Floor Boston, MA 02110
Tel: (617) 542-8010

Jody Thomas López-Jacobs
FLITTER MILZ, P.C.
450 N. Narberth Ave, Suite 101
Narberth, PA 19072
Phone: 610-668-0011

Benjamin D. Elga
JUSTICE CATALYST LAW, INC.
40 Rector Street, Floor 9
New York, NY 10006
Main: 518-732-6703


The Court has appointed these attorneys to act as Class Counsel. You do not have to pay class counsel. If you want to be represented by your own lawyer, and have that lawyer appear in Court for you in this case, you must hire one at your own expense.

**Who are Maximus's attorneys?**

Maximus's attorneys are:

Ryan L. DiClemente
SAUL EWING LLP
650 College Rd. East, Suite 4000,
Princeton, NJ 08540
(609) 452-5057


**Where can you get additional information?**

This notice is only a summary of the Settlement.  All documents filed with the Court, including the full class action Settlement Agreement, may be reviewed or copied at the United States District Court for the Eastern District of Pennsylvania.

If you would like additional information about this matter, please contact the Settlement Administrator, Phoenix:

Phoenix Settlement Administrators
P.O. Box 7208
Orange, CA 92863
Telephone: (800) 523-5773
**Email: notice@phoenixclassaction.com**

Please do not call the Judge about this case.  Neither the Judge, nor the Clerk of Court, will be able to give you advice about this case. Furthermore, neither Maximus nor Maximus's attorneys represent you, and they cannot give you legal advice.